# APPENDIX 1

## Table of Contents

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

**NARRATIVE COST SUMMARY** ........................................................................... Section 1

**ITEMIZED COST SUMMARY** ............................................................................... Section 2

**REGIONAL PAYROLL COSTS** ........................................................................... Section 3

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**

    LOCKHEED ENVIRONMENTAL ENGINEERING (68-D1-0158) ............................. Section 4

**INTERAGENCY AGREEMENT (IAG) COSTS**

    DEPARTMENT OF INTERIOR (DW14425801) ............................................... Section 5

**STATE COOPERATIVE AGREEMENT (SCA) COSTS**

    STATE OF DELAWARE (356701) ............................................................... Section 6

**TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS**

    DYNAMAC CORPORATION (68-W9-0005) ................................................... Section 7

**CONTRACT LAB PROGRAM (CLP) COSTS**

    FINANCIAL COST SUMMARY REPORT FOR CLP ......................................... Section 8

**EPA INDIRECT COSTS SUMMARY** .................................................................... Section 9

**EPA INDIRECT COSTS** ...................................................................................... Section 10

**COLLECTIONS/ADJUSTMENTS** ........................................................................... Section 11

Narrative Cost Summary

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

1. The United States Environmental Protection Agency has incurred at least $25,367.28 for Regional Payroll Costs.

2. The United States Environmental Protection Agency has incurred costs of at least $10,846.04 for ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT) contract expenditures. The total represents the amount spent under the LOCKHEED ENVIRONMENTAL ENGINEERING contract.

3. The United States Environmental Protection Agency has incurred costs of at least $334.74 for INTERAGENCY AGREEMENT (IAG) COSTS contract expenditures. The total represents the amount spent under the DEPARTMENT OF INTERIOR contract.

4. The United States Environmental Protection Agency has incurred costs of at least $33,000.00 for STATE COOPERATIVE AGREEMENT (SCA) COSTS contract expenditures. The total represents the amount spent under the STATE OF DELAWARE contract.

5. The United States Environmental Protection Agency has incurred costs of at least $74,221.95 for TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS contract expenditures. The total represents the amount spent under the DYNAMAC CORPORATION contract.

6. The United States Environmental Protection Agency has incurred costs of at least $24,266.73 for Contract Lab Progam (CLP) contract expenditures.

7. The United States Environmental Protection Agency has incurred at least $54,896.38 for Indirect Costs.

Total Site Costs before Cost Recovery Collections.................................................. $222,933.12

Collections/Adjustments.................................................................................. ($127,679.24)

**Total Site Costs:**  $95,253.88

Itemized Cost Summary

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

| | |
|---|---:|
| **REGIONAL PAYROLL COSTS** ................................................................. | $25,367.28 |
| **ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)** | |
| LOCKHEED ENVIRONMENTAL ENGINEERING (68-D1-0158) ......................... | $10,846.04 |
| **INTERAGENCY AGREEMENT (IAG) COSTS** | |
| DEPARTMENT OF INTERIOR (DW14425801) ...................................... | $334.74 |
| **STATE COOPERATIVE AGREEMENT (SCA) COSTS** | |
| STATE OF DELAWARE (356701) ................................................ | $33,000.00 |
| **TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS** | |
| DYNAMAC CORPORATION (68-W9-0005) .......................................... | $74,221.95 |
| **CONTRACT LAB PROGRAM (CLP) COSTS** | |
| FINANCIAL COST SUMMARY .................................................... | $24,266.73 |
| **EPA INDIRECT COSTS** ....................................................... | $54,896.38 |
| **TOTAL SITE COSTS BEFORE COST RECOVERY COLLECTIONS** ............................ | $222,933.12 |
| **COLLECTIONS/ADJUSTMENTS** ................................................... | ($127,679.24) |
| **Total Site Costs:** | $95,253.88 |

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| AJL, DIANE F. SUPERVISORY ATTORNEY | 1994 | 09 | 0.50 | 17.54 |
| | | | 0.50 | $17.54 |
| BECK, MARY F. ENVIRONMENTAL ENGINEER | 1993 | 10 | 1.00 | 29.01 |
| | | | 1.00 | $29.01 |
| CHANDLER, THERESA L. ENVIRONMENTAL PROTECTION SPECIALIST | 1993 | 19 | 1.00 | 19.48 |
| | | | 1.00 | $19.48 |
| DAVIS, ROBERT S BIOLOGIST | 1991 | 19 | 1.00 | 25.91 |
| | 1993 | 07 | 3.00 | 86.30 |
| | | 11 | 7.00 | 209.02 |
| | | 15 | 3.00 | 89.59 |
| | | | 14.00 | $410.82 |
| DEHNHARD, STEPHANIE ENVIRONMENTAL SCIENTIST | 1991 | 14 | 1.50 | 29.27 |
| | | 18 | 3.00 | 60.38 |
| | | 22 | 1.00 | 23.21 |
| | | 25 | 0.50 | 11.45 |
| | | 26 | 18.00 | 418.16 |
| | | 27 | 40.00 | 929.24 |
| | 1992 | 01 | 8.00 | 185.85 |
| | | 02 | 0.50 | 11.44 |
| | | 03 | 14.50 | 336.43 |
| | | 05 | 2.00 | 46.41 |
| | | 06 | 0.50 | 11.44 |
| | | 07 | 2.00 | 46.41 |
| | | 10 | 23.00 | 550.78 |
| | | 11 | 5.00 | 120.89 |
| | | 12 | 6.00 | 145.06 |
| | | 13 | 7.50 | 181.19 |
| | | 15 | 3.00 | 72.52 |
| | | 16 | 6.00 | 145.06 |
| | | 17 | 0.20 | 4.76 |
| | | 18 | 1.00 | 24.16 |

Regional Payroll Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| DEHNHARD, STEPHANIE | 1992 | 19 | 14.00 | 349.43 |
| | | 20 | 15.50 | 386.90 |
| | | 21 | 7.50 | 187.22 |
| | | 22 | 20.00 | 499.25 |
| | | 23 | 4.50 | 112.32 |
| | | 24 | 11.00 | 274.58 |
| | | 25 | 1.50 | 37.43 |
| | | 26 | 2.50 | 62.41 |
| | | 27 | 4.00 | 99.85 |
| | 1993 | 01 | 2.00 | 49.91 |
| | | 03 | 0.50 | 12.48 |
| | | 05 | 1.50 | 37.43 |
| | | 06 | 0.50 | 12.48 |
| | | 07 | 13.00 | 324.51 |
| | | 10 | 0.50 | 12.95 |
| | | 12 | 2.00 | 51.80 |
| | | | 243.70 | $5,865.06 |
| DODD, JEFFREY A. | 1991 | 24 | 18.00 | 421.94 |
| ENVIRONMENTAL SCIENTIST | 1992 | 01 | 2.00 | 46.79 |
| | | 03 | 2.00 | 46.86 |
| | | 05 | 2.00 | 46.86 |
| | | 06 | 6.00 | 140.54 |
| | | 07 | 16.00 | 374.75 |
| | | 18 | 3.00 | 78.52 |
| | | 20 | 3.00 | 78.50 |
| | | 21 | 11.00 | 287.83 |
| | | 24 | 1.00 | 26.16 |
| | | | 64.00 | $1,548.75 |
| HENDERSHOT, MICHAEL | 1998 | 15 | 6.00 | 264.38 |
| ATTORNEY ADVISOR | | 17 | 2.00 | 88.13 |
| | | 20 | 2.00 | 88.13 |
| | | | 10.00 | $440.64 |
| IOVEN, DAWN A. | 1991 | 15 | 2.00 | 54.32 |
| TOXICOLOGIST | | 19 | 6.00 | 163.08 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| IOVEN, DAWN A. | 1991 | 24 | 8.00 | 217.43 |
| | 1992 | 03 | 3.00 | 84.09 |
| | | 06 | 6.00 | 168.22 |
| | | 10 | 2.00 | 58.53 |
| | | 23 | 1.00 | 29.27 |
| | 1993 | 07 | 5.00 | 150.95 |
| | | 11 | 6.00 | 188.07 |
| | | 12 | 33.00 | 1,034.37 |
| | | 13 | 2.00 | 62.69 |
| | | 14 | 22.00 | 689.56 |
| | | 15 | 4.00 | 125.36 |
| | | | 100.00 | $3,025.94 |
| KARGBO, DAVID M. SOIL SCIENTIST | 1991 | 15 | 6.00 | 177.91 |
| | | 19 | 2.00 | 59.34 |
| | | 23 | 11.00 | 360.62 |
| | | 24 | 17.00 | 557.40 |
| | | 27 | 10.00 | 327.84 |
| | 1992 | 03 | 5.00 | 163.76 |
| | | 06 | 6.00 | 196.52 |
| | | 10 | 2.00 | 68.23 |
| | | 12 | 2.00 | 68.24 |
| | | 17 | 5.00 | 170.65 |
| | | 24 | 12.00 | 409.57 |
| | 1993 | 07 | 7.00 | 238.88 |
| | | 08 | 4.00 | 136.51 |
| | | 09 | 2.00 | 70.69 |
| | | 11 | 16.00 | 565.54 |
| | | 12 | 25.00 | 883.76 |
| | | 15 | 5.00 | 176.74 |
| | | | 137.00 | $4,632.20 |
| LUDZIA, PETER J. RPM SECTION CHIEF | 1992 | 23 | 7.00 | 272.01 |
| | 1993 | 07 | 3.00 | 119.90 |
| | | 12 | 1.00 | 41.39 |
| | | | 11.00 | $433.30 |

## Regional Payroll Costs

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MALANCONE, DIANE | 1994 | 17 | 1.00 | 20.15 |
| FINANCIAL SPECIALIST | | 22 | 5.00 | 100.74 |
| | | | 6.00 | $120.89 |
| | | | | |
| NANG-MARINO, LISA M. | 1993 | 06 | 13.00 | 371.95 |
| ENVIRONMENTAL ENGINEER | | 08 | 27.00 | 772.51 |
| | | 09 | 27.00 | 801.21 |
| | | 10 | 18.00 | 534.14 |
| | | 11 | 28.00 | 830.88 |
| | | 12 | 36.00 | 1,102.50 |
| | | 15 | 32.00 | 980.00 |
| | | | 181.00 | $5,393.19 |
| | | | | |
| NELSON, STEPHEN J. | 1993 | 22 | 2.00 | 55.00 |
| COMPUTER SPECIALIST | | | | |
| | | | 2.00 | $55.00 |
| | | | | |
| PANDZA, STEVEN X. | 1993 | 19 | 1.00 | 26.62 |
| ACCOUNTANT | | 21 | 7.00 | 186.31 |
| | 1994 | 17 | 2.00 | 57.62 |
| | | 23 | 2.00 | 57.62 |
| | | 24 | 3.00 | 86.43 |
| | | 27 | 1.00 | 28.81 |
| | 1995 | 19 | 2.00 | 61.30 |
| | | 21 | 1.00 | 30.64 |
| | 1996 | 21 | 3.00 | 97.13 |
| | | | 22.00 | $632.48 |
| | | | | |
| ROWE, VIRGINIA E. | 1993 | 21 | 18.00 | 375.02 |
| FINANCIAL SPECIALIST | | 22 | 2.00 | 41.67 |
| | | 23 | 1.00 | 20.84 |
| | 1994 | 18 | 14.00 | 305.16 |
| | | 19 | 8.00 | 174.37 |
| | | 22 | 8.00 | 179.60 |
| | | 23 | 5.00 | 112.25 |
| | | 24 | 8.50 | 190.83 |
| | | 25 | 0.50 | 11.22 |
| | | 26 | 6.00 | 134.69 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ROWE, VIRGINIA E. | 1994 | 27 | 6.00 | 134.71 |
| | 1995 | 02 | 3.50 | 78.58 |
| | | 03 | 1.00 | 22.45 |
| | | 10 | 30.00 | 711.05 |
| | | | 111.50 | $2,492.44 |
| SMITH, ROY L. | 1993 | 15 | 4.00 | 149.90 |
| TOXICOLOGIST | | | | |
| | | | 4.00 | $149.90 |
| STOKELY, PETER M | 1991 | 22 | 3.00 | 72.90 |
| ENVIRONMENTAL SCIENTIST | | 23 | 1.00 | 27.74 |
| | | | 4.00 | $100.64 |
| Total Regional Payroll Costs | | | 912.70 | $25,367.28 |

Contract Costs

## TYLER REFRIGERATION, DE SITE ID = 03 N6

## RI/FS OVERSIGHT COSTS
## COSTS PACKAGES NO. 1328 & 1330

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

Contractor Name:          LOCKHEED ENVIRONMENTAL ENGINEERING

EPA Contract Number:      68-D1-0158

Project Officer(s):        THERESA A. SIMPSON

Dates of Service:         From: 09/01/1992    To: 08/01/1993

Summary of Service:       REFER TO CONTRACTOR INFORMATION SECTION

Total Costs:              $10,846.04

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 12 | 10/07/1992 | 207,473.50 | R3093 | 11/06/1992 | 932.54 | 1,995.65 |
| 14 | 11/12/1992 | 585,105.62 | R3188 | 12/15/1992 | 896.80 | 1,919.16 |
| 15 | 12/17/1992 | 539,829.65 | R3269 | 01/15/1993 | 1,011.41 | 2,164.43 |
| 17 | 01/20/1993 | 529,122.71 | R3352 | 02/19/1993 | -39.27 | -84.04 |
| 35 | 10/06/1993 | 350,880.51 | R4095 | 11/04/1993 | 652.66 | 1,396.70 |
|  |  |  |  | Total: | $3,454.14 | $7,391.90 |

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | |
|---|---|
| Contractor Name: | LOCKHEED ENVIRONMENTAL ENGINEERING |
| EPA Contract Number: | 68-D1-0158 |
| Project Officer(s): | THERESA A. SIMPSON |
| Dates of Service: | From: 09/01/1992    To: 08/01/1993 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $10,846.04 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 12 | R3093 | Region - Final | 2.140011 |
| 14 | R3188 | Region - Final | 2.140011 |
| 15 | R3269 | Region - Final | 2.140011 |
| 17 | R3352 | Region - Final | 2.140011 |
| 35 | R4095 | Region - Final | 2.140011 |

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

Contractor Name:          LOCKHEED ENVIRONMENTAL ENGINEERING

EPA Contract Number:      68-D1-0158

---

Contractor Information

Technical Instruction Document:  03-920419
Description of tasks:
1) Data validation of contract lab program (CLP) samples (Task 1536)
Sample Case 18509  Iowa lab  six soil samples for organics
September 2 - September 30, 1992
EPA contact: S. Dehnhard

2) Data validation of CLP samples (Task 1561)
Sample Case 18535  RECMD lab  12 soil samples for organics
September 22 - October 6, 1992
EPA contact: S.Dehnhard

Technical Instruction Document: 03-921019
Description of tasks:
1) Data validation of CLP samples (Task 2081)
Sample Case 18723  RECMD lab  10 water samples for organics
October 29 - November 19, 1992
EPA contact: S. Dehnhard

2) Data validation of CLP samples (Task 2089)
Sample Case SAS 7431-C  AATS lab  7 water samples (vinyl chloride)
November 2 - November 18, 1992
EPA contact: S. Dehnhard

Technical Instruction Document: 03-920421
Description of tasks:
1) Data validation of CLP samples (Task 1545)
Sample Case 18509  Skiner lab  2 water/3 soil samples
for inorganics
September 4 - October 1, 1992
EPA contact: S. Dehnhard

2) Data validation of CLP samples (Task 1570)
Sample Case 18535  KEYPA lab  8 soil samples for inorganics
September 24 - October 13, 1992
EPA contact: S.Dehnhard

Technical Instruction Document: 03921021
Description of tasks:
1) Data validation of CLP samples (Task 2027)
Sample Case 18535  KEYPA  10 samples for inorganics
October 1 - October 13, 1992

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

EPA contact: S. Dehnhard

2) Data validation of CLP samples (Task 2082)
Sample Case 18723  Skiner lab 14 water samples for inorganics
October 29 - November 18, 1992
EPA contact: S. Dehnhard

Technical Instruction Document: 03920425
Description of tasks:
1) SAS data review (Task 1394)
July 14 - July 21, 1992

SUPPLEMENTAL DOCUMENTATION: Copies of ESAT Technical Instruction
Documents, ESAT Acknowledgement of Completion forms, QA Review
Assignment Slips, ESAT Data Validation Evaluation Checklists

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

Contractor Name:              LOCKHEED ENVIRONMENTAL ENGINEERING

EPA Contract Number:       68-D1-0158

---

Contractor Information

Technical Instruction Document:  03-920419
Description of tasks:
1) Data validation of contract lab program (CLP) samples (Task 1536)
Sample Case 18509  Iowa lab  six soil samples for organics
September 2 - September 30, 1992
EPA contact: S. Dehnhard

2) Data validation of CLP samples (Task 1561)
Sample Case 18535  RECMD lab  12 soil samples for organics
September 22 - October 6, 1992
EPA contact: S.Dehnhard

Technical Instruction Document: 03-921019
Description of tasks:
1) Data validation of CLP samples (Task 2081)
Sample Case 18723  RECMD lab  10 water samples for organics
October 29 - November 19, 1992
EPA contact: S. Dehnhard

2) Data validation of CLP samples (Task 2089)
Sample Case SAS 7431-C  AATS lab  7 water samples (vinyl chloride)
November 2 - November 18, 1992
EPA contact: S. Dehnhard

Technical Instruction Document: 03-920421
Description of tasks:
1) Data validation of CLP samples (Task 1545)
Sample Case 18509  Skiner lab  2 water/3 soil samples
for inorganics
September 4 - October 1, 1992
EPA contact: S. Dehnhard

2) Data validation of CLP samples (Task 1570)
Sample Case 18535  KEYPA lab  8 soil samples for inorganics
September 24 - October 13, 1992
EPA contact: S.Dehnhard

Technical Instruction Document: 03921021
Description of tasks:
1) Data validation of CLP samples (Task 2027)
Sample Case 18535  KEYPA  10 samples for inorganics
October 1 - October 13, 1992

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

EPA contact: S. Dehnhard

2) Data validation of CLP samples (Task 2082)
Sample Case 18723  Skiner lab 14 water samples for inorganics
October 29 - November 18, 1992
EPA contact: S. Dehnhard

Technical Instruction Document: 03920425
Description of tasks:
1) SAS data review (Task 1394)
July 14 - July 21, 1992

SUPPLEMENTAL DOCUMENTATION: Copies of ESAT Technical Instruction
Documents, ESAT Acknowledgement of Completion forms, QA Review
Assignment Slips, ESAT Data Validation Evaluation Checklists

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

INTERAGENCY AGREEMENT (IAG) COSTS

| | |
|---|---|
| Federal Agency: | DEPARTMENT OF INTERIOR |
| IAG Number: | DW14425801 |
| Project Officer(s): | ROBERT FOLEY |
| Dates of Service: | From: 07/31/1993   To: 07/31/1996 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $334.74 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 13305281 | 01/21/1992 | 132.64 | 8877 | | 01/31/1992 | 132.64 |
| 13305620 | 04/28/1992 | 216.63 | 9703 | | 04/30/1992 | 216.63 |
| 13308095 | 07/21/1993 | -14.53 | 10403 | | 07/31/1993 | -14.53 |
| | | | | | Total: | $334.74 |

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

INTERAGENCY AGREEMENT (IAG) COSTS

Federal Agency:              DEPARTMENT OF INTERIOR

IAG Number:                  DW14425801

---

Contractor Information

A blanket Interagency agreement DW14425801 between the U. S. Fish and i
Wildlife Service and the U.S. EPA was awarded on September 27, 1989.
The Tyler Site was added to the list of sites for review in December i
1991. During the period that work was performed on the Tyler Refrigeration
Site, Delaware amendments two thru six were added to the agreement.

The purpose of the agreement was to provide for participation of
the U.S. Fish and Wildlife Service (FWS), Annapolis Office (including
the Gloucester, Virginia suboffice), with the interagency Bioassessment
Work Group, formed by EPA Region III. The FWS will assist the Work
Group by reviewing contract documents and providing technical
recommendations to CERCLA project officers of EPA Region III, concerning
ecological studies, bioassessment and natural resource concerns and
issues. This work will be conducted during the Remedial Investigation/
Feasibility Study process.


SUPPLEMENTAL DOCUMENTATION: Copy of the interagency agreement and i
amendments, and Scope of Work.

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

STATE COOPERATIVE AGREEMENT (SCA) COSTS

| | |
|---|---|
| State Agency: | STATE OF DELAWARE |
| SCA Number: | 356701 |
| Project Officer(s): | ALAN HOLLIS |
| Dates of Service: | From: 04/01/1991     To: 04/12/1993 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $33,000.00 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 516000279 | 05/14/1991 | 25,000.00 | L3524 | | 05/22/1991 | 5,000.00 |
| 516000279 | 12/04/1991 | 28,000.00 | A3505 | | 12/10/1991 | 2,000.00 |
| 516000279 | 01/08/1992 | 153,000.00 | A3507 | | 01/16/1992 | 2,000.00 |
| 516000279 | 04/20/1992 | 7,000.00 | A3514 | | 04/22/1992 | 1,000.00 |
| 516000279 | 05/01/1992 | 15,000.00 | A3516 | | 05/06/1992 | 3,000.00 |
| 516000279 | 05/15/1992 | 71,000.00 | A3517 | | 05/19/1992 | 1,000.00 |
| 516000279 | 05/22/1992 | 52,000.00 | A3519 | | 05/26/1992 | 1,500.00 |
| 516000279 | 08/10/1992 | 31,000.00 | A3523 | | 08/28/1992 | 1,500.00 |
| 516000279 | 09/03/1992 | 51,000.00 | A3525 | | 09/08/1992 | 2,000.00 |
| 516000279 | 10/28/1992 | 50,600.00 | A3502 | | 11/02/1992 | 2,500.00 |
| 516000279 | 12/09/1992 | 52,000.00 | A3504 | | 12/16/1992 | 4,000.00 |
| 516000279 | 04/12/1993 | 24,000.00 | A3510 | | 04/15/1993 | 7,500.00 |
| | | | | | Total: | $33,000.00 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

STATE COOPERATIVE AGREEMENT (SCA) COSTS

State Agency:                STATE OF DELAWARE

SCA Number:                356701

Contractor Information
EPA ASSISTANCE AGREEMENT NUMBER: V-00356701
The Delaware Department of Natural Resources and
Environmental Control (DNREC) signed a State Cooperative
Agreement with EPA dated December 12, 1990 to participate
in the negotiations of a Consent Order and review of the
Remedial Investigation/Feasibility Study for the Tyler
Refrigeration Site, Delaware.

THE COSTS FOR WORK EFFORTS APRIL 1991 THROUGH JUNE 1993
ARE CLAIMED AS RI/FS OVERSIGHT COSTS FOR REIMBURSEMENT
UNDER CONSENT ORDER III-93-33-DC:

April-June 1991: review consent order for RIFS; ongoing
communications with EPA RPM regarding site status; determine
preliminary ARARs and provide information to PRP's contractor
ERM.

July-September 1991: review and comment on PRP RI/FS work plan

April-June 1992: completed review of the Revised Work plan for
the PRP RI/FS and submitted comments to EPA

October-December 1992: reviewed the unverified analytical results
for subsurface soil and groundwater samples; continued
telecommunications with PRP contractor's project geologist regarding
geological information relevant to the site; attended technical
meeting at EPA with PRP contractor regarding findings of RI

January-March 1993: received and reviewed draft report of remedial
investigation; completed review of draft FI report and submitted
comments to EPA; proposed a remedy option to EPA; meeting with EPA
to discuss DNREC's comments and proposal; performed a detailed
study on the remedy option

April-June 1993: proposal to EPA regarding further actions on the
site; conference calls between EPA, DNREC and ERM to clarify some
technical issues on the RI report; DNRC received the final RI
report and released to public; EPA's draft Proposed Plan is
received; DNREC reviewed Baseline Risk Assessment and submitted
comments to EPA; reviewed Ecological Risk Assessment and submitted
comments to EPA; provided EPA's project manager with DNREC's comments
on EPA's Proposed Plan.

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

WORK EFFORTS PERFORMED AFTER JULY 1993:

July-September 1993: meeting between Metal Masters Co. and DNREC to discuss site activities; draft Work Plan received from Metal Masters for Investigative Activities and Feasibility Study; EPA's fact sheet received and reviewed; EPA notified that Metal Masters is going to enter this site under HSCA program; reviewed Ecological Risk Assessment and submitted comments to EPA.

January-March 1994: EPA halted work on former lagoon area. DNREC and Metal Masters Co. will conduct an investigation to find the source of contamination. Draft Consent Decree has been issued; draft Work Plan for Investigative Activities and Feasibility Study has been reviewed by DNREC and Metal Masters consultant is working on revising the Work Plan.

April-June 1994: Consent Decree and the Work Plan for Investigative Activities and Feasibility Study have been finalized.

July-September 1994: waiting for PRP to sign the Consent Decree

October-December 1994: Consent Decree has been signed by PRP and DNREC and a public notice will be issued; staff meetings relevant to site

January-March 1995: Finalization of work plan for soil borings and monitoring wells; field work consisting of 6 borings and installation of 3 additional shallow wells; sampling wells

April-June 1995: Review RI reports

July-September 1995: Approved RI report and Risk Assessment; drafted, advertised and issued Proposed Plan

October-December 1995: Reviewed and commented on EPA's Proposed Plan; created a Ground Water Management Zone at the Tyler/Metal Masters Site

January-March 1996: Reviewed and commented on EPA's Proposed Plan; reviewed and commented on first draft of EPA's Record of Decision for the site.

April-June 1996: Reviewed and concurred with final ROD; responded to inquiries from state agencies on ROD and monitoring program proposals

July-September 1996: reporting and filing; discussions with EPa on future monitoring program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

~~~~~~~ monitoring program

October-December 1996: no activities this quarter; DNREC will close
out the grant

SUPPLEMENTAL DOCUMENTATION: Copy of agreement application,
agreement, amendments and State quarterly progress reports.

## TYLER REFRIGERATION, DE SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | | | |
|---|---|---|---|
| Contractor Name: | DYNAMAC CORPORATION | | |
| EPA Contract Number: | 68-W9-0005 | | |
| Delivery Order Information | DO # | Start Date | End Date |
| | 31 | 12/02/1988 | 12/31/1995 |
| Project Officer(s): | ELAINE K. SPIEWAK | | |
| Dates of Service: | From: 01/01/1991    To: 12/31/1995 | | |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS | | |
| Total Costs: | $74,221.95 | | |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 33R | 03/25/1991 | 28,459.09 | R9376 | 05/29/1991 | 45.57 | 9.18 |
| 34 | 04/17/1991 | 236,562.14 | R9376 | 05/29/1991 | 342.05 | 68.87 |
| 35 | 05/13/1991 | 198,221.52 | R9392 | 06/20/1991 | 159.38 | 32.09 |
| 36 | 06/17/1991 | 180,611.52 | R9419 | 07/30/1991 | 49.67 | 10.00 |
| 37 | 07/11/1991 | 359,255.60 | R9432 | 08/16/1991 | 251.61 | 50.66 |
| 38 | 08/12/1991 | 245,994.74 | R1040 | 09/18/1991 | 530.85 | 106.89 |
| 39 | 09/12/1991 | 307,988.08 | R2043 | 10/22/1991 | 3,080.38 | 620.26 |
| 40 | 10/16/1991 | 266,444.18 | R2124 | 11/29/1991 | 872.66 | 175.72 |
| 41 | 11/12/1991 | 259,350.09 | R2168 | 12/20/1991 | 1,644.12 | 331.06 |
| 43 | 12/17/1991 | 380,219.01 | R2252 | 02/03/1992 | 97.99 | 19.73 |
| 44 | 12/31/1991 | 323,418.39 | R2314 | 02/28/1992 | 4,382.12 | 882.38 |
| 46 | 02/14/1992 | 370,844.82 | R2398 | 04/03/1992 | -690.73 | -139.08 |
| 47 | 03/12/1992 | 301,076.76 | R2450 | 04/23/1992 | 3,017.20 | 607.54 |
| 48 | 04/09/1992 | 342,677.40 | R2516 | 05/20/1992 | 1,212.97 | 244.24 |
| 49 | 05/14/1992 | 409,453.43 | R2597 | 06/26/1992 | 1,065.89 | 214.63 |
| 50 | 05/19/1992 | 93,229.83 | R2616 | 07/06/1992 | 574.40 | 115.66 |
| 51 | 06/10/1992 | 314,947.52 | R2653 | 07/20/1992 | -871.16 | -175.42 |
| 52 | 07/09/1992 | 391,280.50 | R2748 | 08/25/1992 | 2,230.13 | 449.06 |
| 54RA | 08/26/1992 | 474,836.66 | R3081 | 11/03/1992 | 5,079.47 | 1,022.80 |
| 55RA | 09/09/1992 | 361,522.49 | R3085 | 11/04/1992 | 10,403.39 | 2,094.82 |
| 56 | 10/08/1992 | 356,535.34 | R3120 | 11/18/1992 | 5,377.93 | 1,082.89 |
| 57 | 10/22/1992 | 66,692.57 | R3187 | 12/14/1992 | 689.90 | 138.92 |
| 58 | 11/20/1992 | 360,673.01 | R3223 | 12/29/1992 | 2,731.43 | 550.00 |
| 59 | 12/16/1992 | 337,935.71 | R3285 | 01/22/1993 | -66.19 | -13.33 |
| 60 | 01/19/1993 | 359,455.22 | R3377 | 02/26/1993 | 1,058.55 | 213.15 |
| 61 | 02/24/1993 | 335,162.42 | R3449 | 03/26/1993 | 3,349.28 | 674.41 |

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | |
|---|---|
| Contractor Name: | DYNAMAC CORPORATION |
| EPA Contract Number: | 68-W9-0005 |

Delivery Order Information

| DO # | Start Date | End Date |
|---|---|---|
| 31 | 12/02/1988 | 12/31/1995 |

| | |
|---|---|
| Project Officer(s): | ELAINE K. SPIEWAK |
| Dates of Service: | From: 01/01/1991    To: 12/31/1995 |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | $74,221.95 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 63 | 03/24/1993 | 338,976.50 | R3523 | 04/23/1993 | 1,844.16 | 371.34 |
| 64 | 04/28/1993 | 418,089.48 | R3618 | 06/03/1993 | 503.25 | 101.33 |
| 66R | 06/14/1993 | 313,093.50 | R3718 | 07/14/1993 | 3,478.54 | 700.44 |
| 68 | 06/23/1993 | 317,633.78 | R3739 | 07/23/1993 | 1,817.92 | 366.05 |
| 69 | 07/23/1993 | 283,720.10 | R3814 | 08/24/1993 | 1,832.24 | 368.94 |
| 70 | 08/20/1993 | 188,891.46 | R4001 | 10/04/1993 | -827.14 | -166.55 |
| 71 | 09/17/1993 | 311,624.93 | R4055 | 10/22/1993 | 112.73 | 22.70 |
| 72 | 09/30/1993 | 34,483.68 | R4095 | 11/04/1993 | 326.71 | 65.79 |
| 73 | 10/02/1993 | 287,370.96 | R4147 | 11/23/1993 | 185.59 | 37.37 |
| 74 | 10/30/1993 | 234,145.24 | R4228 | 12/23/1993 | 142.25 | 28.64 |
| 75 | 12/17/1993 | 255,790.25 | R4304 | 01/24/1994 | 217.43 | 43.78 |
| 76 | 12/27/1993 | 354,468.99 | R4332 | 02/03/1994 | 2,394.99 | 482.25 |
| 77 | 01/19/1994 | 211,082.22 | R4378 | 02/23/1994 | 118.31 | 23.82 |
| 78 | 02/18/1994 | 136,816.36 | R4449 | 03/22/1994 | 150.01 | 30.21 |
| 79 | 03/23/1994 | 162,604.97 | R4564 | 05/06/1994 | 113.89 | 22.93 |
| 80 | 04/20/1994 | 168,099.68 | R4595 | 05/19/1994 | 1,037.99 | 209.01 |
| 81 | 05/20/1994 | 124,044.14 | R4696 | 07/06/1994 | 32.89 | 6.62 |
| 82 | 06/22/1994 | 168,242.39 | R4777 | 08/04/1994 | 263.42 | 53.04 |
| 83 | 07/27/1994 | 121,405.50 | R4830 | 08/25/1994 | 73.76 | 14.85 |
| 84 | 08/24/1994 | 70,896.43 | R4916 | 09/26/1994 | 395.61 | 79.66 |
| 88 | 11/28/1994 | 216,090.50 | R5258 | 01/11/1995 | 330.97 | 66.64 |
| 90 | 10/27/1995 | 367,719.61 | R6145 | 11/29/1995 | 411.08 | 82.77 |
| 93COMPR | 01/22/1997 | 26,996.34 | R7511 | 04/04/1997 | 206.21 | 41.52 |
| | | | | Total: | $61,781.67 | $12,440.28 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

## TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | |
|---|---|
| Contractor Name: | DYNAMAC CORPORATION |
| EPA Contract Number: | 68-W9-0005 |

Delivery Order Information

| DO # | Start Date | End Date |
|---|---|---|
| 31 | 12/02/1988 | 12/31/1995 |

| | |
|---|---|
| Project Officer(s): | ELAINE K. SPIEWAK |
| Dates of Service: | From: 01/01/1991   To: 12/31/1995 |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | $74,221.95 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 33R | R9376 | Contract Class - Provisional | 0.201359 |
| 34 | R9376 | Contract Class - Provisional | 0.201359 |
| 35 | R9392 | Contract Class - Provisional | 0.201359 |
| 36 | R9419 | Contract Class - Provisional | 0.201359 |
| 37 | R9432 | Contract Class - Provisional | 0.201359 |
| 38 | R1040 | Contract Class - Provisional | 0.201359 |
| 39 | R2043 | Contract Class - Provisional | 0.201359 |
| 40 | R2124 | Contract Class - Provisional | 0.201359 |
| 41 | R2168 | Contract Class - Provisional | 0.201359 |
| 43 | R2252 | Contract Class - Provisional | 0.201359 |
| 44 | R2314 | Contract Class - Provisional | 0.201359 |
| 46 | R2398 | Contract Class - Provisional | 0.201359 |
| 47 | R2450 | Contract Class - Provisional | 0.201359 |
| 48 | R2516 | Contract Class - Provisional | 0.201359 |
| 49 | R2597 | Contract Class - Provisional | 0.201359 |
| 50 | R2616 | Contract Class - Provisional | 0.201359 |
| 51 | R2653 | Contract Class - Provisional | 0.201359 |
| 52 | R2748 | Contract Class - Provisional | 0.201359 |
| 54RA | R3081 | Contract Class - Provisional | 0.201359 |
| 55RA | R3085 | Contract Class - Provisional | 0.201359 |
| 56 | R3120 | Contract Class - Provisional | 0.201359 |
| 57 | R3187 | Contract Class - Provisional | 0.201359 |
| 58 | R3223 | Contract Class - Provisional | 0.201359 |
| 59 | R3285 | Contract Class - Provisional | 0.201359 |
| 60 | R3377 | Contract Class - Provisional | 0.201359 |
| 61 | R3449 | Contract Class - Provisional | 0.201359 |

## TYLER REFRIGERATION, DE   SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

## TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | |
|---|---|
| Contractor Name: | DYNAMAC CORPORATION |
| EPA Contract Number: | 68-W9-0005 |

| Delivery Order Information | DO # | Start Date | End Date |
|---|---|---|---|
| | 31 | 12/02/1988 | 12/31/1995 |

| | |
|---|---|
| Project Officer(s): | ELAINE K. SPIEWAK |
| Dates of Service: | From: 01/01/1991   To: 12/31/1995 |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | $74,221.95 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 63 | R3523 | Contract Class - Provisional | 0.201359 |
| 64 | R3618 | Contract Class - Provisional | 0.201359 |
| 66R | R3718 | Contract Class - Provisional | 0.201359 |
| 68 | R3739 | Contract Class - Provisional | 0.201359 |
| 69 | R3814 | Contract Class - Provisional | 0.201359 |
| 70 | R4001 | Contract Class - Provisional | 0.201359 |
| 71 | R4055 | Contract Class - Provisional | 0.201359 |
| 72 | R4095 | Contract Class - Provisional | 0.201359 |
| 73 | R4147 | Contract Class - Provisional | 0.201359 |
| 74 | R4228 | Contract Class - Provisional | 0.201359 |
| 75 | R4304 | Contract Class - Provisional | 0.201359 |
| 76 | R4332 | Contract Class - Provisional | 0.201359 |
| 77 | R4378 | Contract Class - Provisional | 0.201359 |
| 78 | R4449 | Contract Class - Provisional | 0.201359 |
| 79 | R4564 | Contract Class - Provisional | 0.201359 |
| 80 | R4595 | Contract Class - Provisional | 0.201359 |
| 81 | R4696 | Contract Class - Provisional | 0.201359 |
| 82 | R4777 | Contract Class - Provisional | 0.201359 |
| 83 | R4830 | Contract Class - Provisional | 0.201359 |
| 84 | R4916 | Contract Class - Provisional | 0.201359 |
| 88 | R5258 | Contract Class - Provisional | 0.201359 |
| 90 | R6145 | Contract Class - Provisional | 0.201359 |
| 93COMPR | R7511 | Contract Class - Provisional | 0.201359 |

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

Contractor Name:            DYNAMAC CORPORATION

EPA Contract Number:        68-W9-0005

---

Contractor Information
WORK ASSIGNMENT NUMBER: C03056
PERIOD OF PERFORMANCE: 02/27/90 - 04/30/94
DESCRIPTION OF WORK:    Community Relations
***COMMUNITY RELATIONS WORK IS NOT CLAIMED AS AN RIFS OVERSIGHT COSTS***

The purpose of this work assignment is to provide technical support for i
the development and implementation of community relations activities. The i
activities will cover work throughout the RI/FS process. Specific duties are i
as follows:

- Contractor will review exsisting information provided by the Region
and the State for the site.

- Contractor will conduct on-site community interviews to identify
specific concerns in conjunction with the State and the Primary
Contact.

- Contractor will discuss the site technical problems and preliminary
remdial objectives with the Primary Contact, State and other EPA
personnel as appropriate (i.e., Site Project Officer, Attorney,
On-Scene Coordinator, etc.).

- Contractor shall prepare a Community Relations Plan which will
include:
a) the background and history of communityinvolvement;
b) a list of affected and interested groups and individuals.
c) site-specific objectives for the community relations
program;
d) community relations techniques to be used;
e) a budget estimate for each community relations technique;
and
f) an implementation schedule and workplan.

Community Relations Implementaton will include the following tasks:

- Preparation and dissemnation of news releases, fact sheets, slide
shows, exhibits and other audio-visual materials designed to apprise
the community of current or proposed actions.
- Establish of community infromation repositories.
- Preparation and placement of paid advertisement in local general
distribution papers covering RI/FS and preferred alternatives.
- Arrangement of briefings, press conferences, workshops, and public

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

and other informal meetings.
· Arrangement for a court stenographer if public meeting is held
during the RI/FS public comment period.

SUPPORTING DOCUMENTATION:  Work Assignment #C03056, Statement of Work and i
Work Assignment Amendments #1 through #6.


WORK ASSIGNMENT NUMBER: C03099
PERIOD OF PERFORMANCE:  10/17/90 - 11/15/93
DESCRIPTION OF WORK:    RI/FS Compliance Oversight
*** FOR THIS WORK ASSIGNMENT, ONLY THOSE CONTRACT COSTS INCURRED
PRIOR TO CONSENT ORDER EFFECTIVE DATE AND CONTRACT ADMINISTRATIVE
COSTS HAVE BEEN CLAIMED AS RESPONSE COSTS. ALL CONTRACTOR TECHNICAL
OVERSIGHT COSTS HAVE BEEN CLAIMED FOR REIMBURSEMENT UNDER CONSENT
ORDER PROVISIONS.
1:  Work Plan i
Preparation:

The contractor will review background information and conduct a site
visit.  The contractor will then develop a RI/FS oversight work plan,
schedule, and estimated budget.

Task 2: RI/FS Activities:

The contractor will provide field oversight, collect split samples and
Review PRP generated deliverables which occur subsequent to the approval
of the oversight work plan.

Task 3: Review of RI/FS Reports

The contractor will review and evaluate the PRP's draft and final
Remedial Investigation and Feasibility Study reports.

Task 4: Attendance at Meetings:

The contractor will provide technical support to EPA at meetings with
the PRPs.

SUPPORTING DOCUMENTATION:  Work Assignment #C03099, Statement of Work, and i
Work Assignments Amendments #1 through #7.

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

Contractor Name:        DYNAMAC CORPORATION

EPA Contract Number:      68-W9-0005

___

Contractor Information
WORK ASSIGNMENT NUMBER: C03056
PERIOD OF PERFORMANCE: 02/27/90 - 04/30/94
DESCRIPTION OF WORK:    Community Relations
***COMMUNITY RELATIONS WORK IS NOT CLAIMED AS AN RIFS OVERSIGHT COSTS***

The purpose of this work assignment is to provide technical support for
the development and implementation of community relations activities. The i
activities will cover work throughout the RI/FS process. Specific duties are i
as follows:

-  Contractor will review exsisting information provided by the Region
and the State for the site.

-  Contractor will conduct on-site community interviews to identify
specific concerns in conjunction with the State and the Primary
Contact.

-  Contractor will discuss the site technical problems and preliminary
remdial objectives with the Primary Contact, State and other EPA
personnel as appropriate (i.e., Site Project Officer, Attorney,
On-Scene Coordinator, etc.).

-  Contractor shall prepare a Community Relations Plan which will
include:
a)  the background and history of communityinvolvement;
b)  a list of affected and interested groups and individuals.
c)  site-specific objectives for the community relations
program;
d)  community relations techniques to be used;
e)  a budget estimate for each community relations technique;
and
f)  an implementation schedule and workplan.

Community Relations Implementaton will include the following tasks:

-  Preparation and dissemnation of news releases, fact sheets, slide
shows, exhibits and other audio-visual materials designed to apprise
the community of current or proposed actions.
-  Establish of community infromation repositories.
-  Preparation and placement of paid advertisement in local general
distribution papers covering RI/FS and preferred alternatives.
-  Arrangement of briefings, press conferences, workshops, and public

Contract Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

and other informal meetings.
    Arrangement for a court stenographer if public meeting is held
during the RI/FS public comment period.

SUPPORTING DOCUMENTATION:  Work Assignment #C03056, Statement of Work and i
Work Assignment Amendments #1 through #6.


WORK ASSIGNMENT NUMBER: C03099
PERIOD OF PERFORMANCE: 10/17/90 - 11/15/93
DESCRIPTION OF WORK:   RI/FS Compliance Oversight
*** FOR THIS WORK ASSIGNMENT, ONLY THOSE CONTRACT COSTS INCURRED
PRIOR TO CONSENT ORDER EFFECTIVE DATE AND CONTRACT ADMINISTRATIVE
COSTS HAVE BEEN CLAIMED AS RESPONSE COSTS. ALL CONTRACTOR TECHNICAL
OVERSIGHT COSTS HAVE BEEN CLAIMED FOR REIMBURSEMENT UNDER CONSENT
ORDER PROVISIONS.
1:  Work Plan i
Preparation:

The contractor will review background information and conduct a site
visit.  The contractor will then develop a RI/FS oversight work plan,
schedule, and estimated budget.

Task 2: RI/FS Activities:

The contractor will provide field oversight, collect split samples and
Review PRP generated deliverables which occur subsequent to the approval
of the oversight work plan.

Task 3: Review of RI/FS Reports

The contractor will review and evaluate the PRP's draft and final
Remedial Investigation and Feasibility Study reports.

Task 4: Attendance at Meetings:

The contractor will provide technical support to EPA at meetings with
the PRPs.

SUPPORTING DOCUMENTATION:  Work Assignment #C03099, Statement of Work, and i
Work Assignments Amendments #1 through #7.

Financial Cost Summary for the Contract Lab Program

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

## CONTRACT LAB PROGRAM (CLP) COSTS

Total Routine Analytical Services (RAS) Costs                  $22,705.12

Total Special Analytical Services (SAS) Costs                  $1,561.61

Total Financial Cost Summary                  $24,266.73

Financial Cost Summary for the Contract Lab Program

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

## RI/FS OVERSIGHT COSTS
## COSTS PACKAGES NO. 1328 & 1330

## CONTRACT LAB PROGRAM (CLP) COSTS

### Routine Analytical Services (RAS)

Total Costs:     $22,705.12

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Class/SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 18509 | | | | | | |
| EPA Contract Number: 68-D0-0154, UNIVERSITY OF IOWA | | | | | | |
| 17 | 10/16/1992 | 39,469.20 | R3152 | 12/01/1992 | 5,510.00 | 1,774.22 [1] |
| | | Totals for 68-D0-0154: | | | $5,510.00 | $1,774.22 |
| EPA Contract Number: 68-D2-0039, SKINNER & SHERMAN LABS, INC. | | | | | | |
| 32526 | 09/04/1992 | 448.65 | R3054 | 10/22/1992 | 448.65 | 144.47 |
| 32933 | 10/01/1992 | 509.00 | R3104 | 11/12/1992 | 509.00 | 163.90 |
| | | Totals for 68-D2-0039: | | | $957.65 | $308.37 |
| | | Totals for Case Number 18509: | | | $6,467.65 | $2,082.59 |
| Case Number: 18535 | | | | | | |
| EPA Contract Number: 68-D0-0148, KEYSTONE LAB-HOUSTON | | | | | | |
| M92-08-60 | 09/24/1992 | 1,131.67 | R3157 | 12/02/1992 | 1,131.67 | 364.40 [2] |
| | | Totals for 68-D0-0148: | | | $1,131.67 | $364.40 |
| EPA Contract Number: 68-D0-0158, RECRA ENVIRONMENTAL INC. | | | | | | |
| 9533 | 09/30/1992 | 3,682.40 | R3291 | 01/25/1993 | 3,682.40 | 1,185.73 |
| | | Totals for 68-D0-0158: | | | $3,682.40 | $1,185.73 |
| | | Totals for Case Number 18535: | | | $4,814.07 | $1,550.13 |
| Case Number: 18723 | | | | | | |
| EPA Contract Number: 68-D0-0108, SKINNER AND SHERMAN | | | | | | |
| 33352 | 10/29/1992 | 1,044.10 | R3189 | 12/15/1992 | 1,044.10 | 336.20 [3] |
| 33353 | 10/29/1992 | 901.00 | R3189 | 12/15/1992 | 901.00 | 290.12 [4] |
| | | Totals for 68-D0-0108: | | | $1,945.10 | $626.32 |

Financial Cost Summary for the Contract Lab Program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

## CONTRACT LAB PROGRAM (CLP) COSTS

Routine Analytical Services (RAS)

Total Costs:    $22,705.12

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Class/SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 18723 | | | | | | |
| EPA Contract Number: 68-D0-0158,  RECRA ENVIRONMENTAL INC. | | | | | | |
| 9936 | 10/31/1992 | 3,948.00 | R3325 | 02/05/1993 | 3,948.00 | 1,271.26 |
| | | Totals for 68-D0-0158: | | | $3,948.00 | $1,271.26 |
| | | Totals for Case Number 18723: | | | $5,893.10 | $1,897.58 |
| | | Totals for Routine Analytical Services: | | | $17,174.82 | $5,530.30 |

Financial Cost Summary for the Contract Lab Program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

## CONTRACT LAB PROGRAM (CLP) COSTS

Special Analytical Services (SAS)

Total Costs:      $1,561.61

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Class/SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 7431-C | | | | | | |
| EPA Contract Number: 68-D9-0135,  DYNCORP VIAR | | | | | | |
| 1-15 | 12/15/1992 | 221,806.10 | R3278 | 01/20/1993 | 1,181.25 | 380.36 [5] |
| | | Totals for 68-D9-0135: | | | $1,181.25 | $380.36 |
| | | Totals for Case Number 7431-C: | | | $1,181.25 | $380.36 |
| | | Totals for Special Analytical Services: | | | $1,181.25 | $380.36 |

[1]  Sampling period for Case 18509 was August 1992

[2]  Sampling period for Case 18535 was September 1992

[3]  Sampling period for Case 18723 was October 1992

[4]  Sampling period for Case 18723 was October 1992

[5]  SAS review for Case 7431-C was September 1992

Financial Cost Summary for the Contract Lab Program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

## CONTRACT LAB PROGRAM (CLP) COSTS

| Fiscal Year | Rate Type | Class / SMO Rate |
|---|---|---|
| 1993 | National - Final | 0.322000 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

| Fiscal Year | Direct Costs | Indirect Rate( %) | Indirect Costs |
|---|---|---|---|
| 1991 | 10,594.96 | 30.17% | 3,196.50 |
| 1992 | 41,018.71 | 31.06% | 12,740.39 |
| 1993 | 104,488.43 | 32.85% | 34,324.44 |
| 1994 | 9,353.66 | 39.66% | 3,709.68 |
| 1995 | 1,301.63 | 37.95% | 493.96 |
| 1996 | 590.98 | 31.06% | 183.56 |
| 1997 | 247.73 | 35.73% | 88.51 |
| 1998 | 440.64 | 36.16% | 159.34 |
| | 168,036.74 | | |

Total EPA Indirect Costs                                    $54,896.38

EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DAVIS, ROBERT S | 1991 | 19 | 25.91 | 30.17% | 7.82 |
| | | | 25.91 | | $7.82 |
| | | | | | |
| DEHNHARD, STEPHANIE | 1991 | 14 | 29.27 | 30.17% | 8.83 |
| | | 18 | 60.38 | 30.17% | 18.22 |
| | | 22 | 23.21 | 30.17% | 7.00 |
| | | 25 | 11.45 | 30.17% | 3.45 |
| | | 26 | 418.16 | 30.17% | 126.16 |
| | | 27 | 929.24 | 30.17% | 280.35 |
| | | | 1,471.71 | | $444.01 |
| | | | | | |
| DODD, JEFFREY A. | 1991 | 24 | 421.94 | 30.17% | 127.30 |
| | | | 421.94 | | $127.30 |
| | | | | | |
| IOVEN, DAWN A. | 1991 | 15 | 54.32 | 30.17% | 16.39 |
| | | 19 | 163.08 | 30.17% | 49.20 |
| | | 24 | 217.43 | 30.17% | 65.60 |
| | | | 434.83 | | $131.19 |
| | | | | | |
| KARGBO, DAVID M. | 1991 | 15 | 177.91 | 30.17% | 53.68 |
| | | 19 | 59.34 | 30.17% | 17.90 |
| | | 23 | 360.62 | 30.17% | 108.80 |
| | | 24 | 557.40 | 30.17% | 168.17 |
| | | 27 | 327.84 | 30.17% | 98.91 |
| | | | 1,483.11 | | $447.46 |
| | | | | | |
| STOKELY, PETER M | 1991 | 22 | 72.90 | 30.17% | 21.99 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| STOKELY, PETER M | 1991 | 23 | 27.74 | 30.17% | 8.37 |
|  |  |  | 100.64 |  | $30.36 |
| Total Fiscal Year 1991 Payroll Direct Costs: |  |  | 3,938.14 |  | $1,188.14 |

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 356701 | 516000279 | 05/22/1991 | 5,000.00 | 0.00 | 30.17% | 1,508.50 |
|  |  |  | 5,000.00 | 0.00 |  | $1,508.50 |
| 68-W9-0005 | 34 | 05/29/1991 | 342.05 | 68.87 | 30.17% | 123.97 |
|  | 33R | 05/29/1991 | 45.57 | 9.18 | 30.17% | 16.52 |
|  | 35 | 06/20/1991 | 159.38 | 32.09 | 30.17% | 57.77 |
|  | 36 | 07/30/1991 | 49.67 | 10.00 | 30.17% | 18.00 |
|  | 37 | 08/16/1991 | 251.61 | 50.66 | 30.17% | 91.19 |
|  | 38 | 09/18/1991 | 530.85 | 106.89 | 30.17% | 192.41 |
|  |  |  | 1,379.13 | 277.69 |  | $499.86 |
| Total Fiscal Year 1991 Other Direct Costs: |  |  | 6,379.13 | 277.69 |  | $2,008.36 |
| Total Fiscal Year 1991: |  |  | 10,594.96 |  |  | $3,196.50 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DEHNHARD, STEPHANIE | 1992 | 01 | 185.85 | 31.06% | 57.73 |
|  |  | 02 | 11.44 | 31.06% | 3.55 |

EPA Indirect Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DEHNHARD, STEPHANIE | 1992 | 03 | 336.43 | 31.06% | 104.50 |
| | | 05 | 46.41 | 31.06% | 14.41 |
| | | 06 | 11.44 | 31.06% | 3.55 |
| | | 07 | 46.41 | 31.06% | 14.41 |
| | | 10 | 550.78 | 31.06% | 171.07 |
| | | 11 | 120.89 | 31.06% | 37.55 |
| | | 12 | 145.06 | 31.06% | 45.06 |
| | | 13 | 181.19 | 31.06% | 56.28 |
| | | 15 | 72.52 | 31.06% | 22.52 |
| | | 16 | 145.06 | 31.06% | 45.06 |
| | | 17 | 4.76 | 31.06% | 1.48 |
| | | 18 | 24.16 | 31.06% | 7.50 |
| | | 19 | 349.43 | 31.06% | 108.53 |
| | | 20 | 386.90 | 31.06% | 120.17 |
| | | 21 | 187.22 | 31.06% | 58.15 |
| | | 22 | 499.25 | 31.06% | 155.07 |
| | | 23 | 112.32 | 31.06% | 34.89 |
| | | 24 | 274.58 | 31.06% | 85.28 |
| | | 25 | 37.43 | 31.06% | 11.63 |
| | | 26 | 62.41 | 31.06% | 19.38 |
| | | 27 | 99.85 | 31.06% | 31.01 |
| | | | 3,891.79 | | $1,208.78 |
| | | | | | |
| DODD, JEFFREY A. | 1992 | 01 | 46.79 | 31.06% | 14.53 |
| | | 03 | 46.86 | 31.06% | 14.55 |
| | | 05 | 46.86 | 31.06% | 14.55 |
| | | 06 | 140.54 | 31.06% | 43.65 |
| | | 07 | 374.75 | 31.06% | 116.40 |
| | | 18 | 78.52 | 31.06% | 24.39 |
| | | 20 | 78.50 | 31.06% | 24.38 |
| | | 21 | 287.83 | 31.06% | 89.40 |

## EPA Indirect Costs

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DODD, JEFFREY A. | 1992 | 24 | 26.16 | 31.06% | 8.13 |
|  |  |  | 1,126.81 |  | $349.98 |
|  |  |  |  |  |  |
| IOVEN, DAWN A. | 1992 | 03 | 84.09 | 31.06% | 26.12 |
|  |  | 06 | 168.22 | 31.06% | 52.25 |
|  |  | 10 | 58.53 | 31.06% | 18.18 |
|  |  | 23 | 29.27 | 31.06% | 9.09 |
|  |  |  | 340.11 |  | $105.64 |
|  |  |  |  |  |  |
| KARGBO, DAVID M. | 1992 | 03 | 163.76 | 31.06% | 50.86 |
|  |  | 06 | 196.52 | 31.06% | 61.04 |
|  |  | 10 | 68.23 | 31.06% | 21.19 |
|  |  | 12 | 68.24 | 31.06% | 21.20 |
|  |  | 17 | 170.65 | 31.06% | 53.00 |
|  |  | 24 | 409.57 | 31.06% | 127.21 |
|  |  |  | 1,076.97 |  | $334.50 |
|  |  |  |  |  |  |
| LUDZIA, PETER J. | 1992 | 23 | 272.01 | 31.06% | 84.49 |
|  |  |  | 272.01 |  | $84.49 |
|  |  |  |  |  |  |
| Total Fiscal Year 1992 Payroll Direct Costs: |  |  | 6,707.69 |  | $2,083.39 |

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 356701 | 516000279 | 12/10/1991 | 2,000.00 | 0.00 | 31.06% | 621.20 |
|  |  | 01/16/1992 | 2,000.00 | 0.00 | 31.06% | 621.20 |
|  |  | 04/22/1992 | 1,000.00 | 0.00 | 31.06% | 310.60 |
|  |  | 05/06/1992 | 3,000.00 | 0.00 | 31.06% | 931.80 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 356701 | 516000279 | 05/19/1992 | 1,000.00 | 0.00 | 31.06% | 310.60 |
| | | 05/26/1992 | 1,500.00 | 0.00 | 31.06% | 465.90 |
| | | 08/28/1992 | 1,500.00 | 0.00 | 31.06% | 465.90 |
| | | 09/08/1992 | 2,000.00 | 0.00 | 31.06% | 621.20 |
| | | | 14,000.00 | 0.00 | | $4,348.40 |
| | | | | | | |
| 68-W9-0005 | 39 | 10/22/1991 | 3,080.38 | 620.26 | 31.06% | 1,149.42 |
| | 40 | 11/29/1991 | 872.66 | 175.72 | 31.06% | 325.63 |
| | 41 | 12/20/1991 | 1,644.12 | 331.06 | 31.06% | 613.49 |
| | 43 | 02/03/1992 | 97.99 | 19.73 | 31.06% | 36.56 |
| | 44 | 02/28/1992 | 4,382.12 | 882.38 | 31.06% | 1,635.15 |
| | 46 | 04/03/1992 | -690.73 | -139.08 | 31.06% | -257.74 |
| | 47 | 04/23/1992 | 3,017.20 | 607.54 | 31.06% | 1,125.84 |
| | 48 | 05/20/1992 | 1,212.97 | 244.24 | 31.06% | 452.61 |
| | 49 | 06/26/1992 | 1,065.89 | 214.63 | 31.06% | 397.73 |
| | 50 | 07/06/1992 | 574.40 | 115.66 | 31.06% | 214.33 |
| | 51 | 07/20/1992 | -871.16 | -175.42 | 31.06% | -325.07 |
| | 52 | 08/25/1992 | 2,230.13 | 449.06 | 31.06% | 832.16 |
| | | | 16,615.97 | 3,345.78 | | $6,200.11 |
| | | | | | | |
| DW14425801 | 13305281 | 01/31/1992 | 132.64 | 0.00 | 31.06% | 41.20 |
| | 13305620 | 04/30/1992 | 216.63 | 0.00 | 31.06% | 67.29 |
| | | | 349.27 | 0.00 | | $108.49 |

| | | | | |
|---|---|---|---|---|
| Total Fiscal Year 1992 Other Direct Costs: | 30,965.24 | 3,345.78 | | $10,657.00 |
| Total Fiscal Year 1992: | | 41,018.71 | | $12,740.39 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BECK, MARY F. | 1993 | 10 | 29.01 | 32.85% | 9.53 |
|  |  |  | 29.01 |  | $9.53 |
| CHANDLER, THERESA L. | 1993 | 19 | 19.48 | 32.85% | 6.40 |
|  |  |  | 19.48 |  | $6.40 |
| DAVIS, ROBERT S | 1993 | 07 | 86.30 | 32.85% | 28.35 |
|  |  | 11 | 209.02 | 32.85% | 68.66 |
|  |  | 15 | 89.59 | 32.85% | 29.43 |
|  |  |  | 384.91 |  | $126.44 |
| DEHNHARD, STEPHANIE | 1993 | 01 | 49.91 | 32.85% | 16.40 |
|  |  | 03 | 12.48 | 32.85% | 4.10 |
|  |  | 05 | 37.43 | 32.85% | 12.30 |
|  |  | 06 | 12.48 | 32.85% | 4.10 |
|  |  | 07 | 324.51 | 32.85% | 106.60 |
|  |  | 10 | 12.95 | 32.85% | 4.25 |
|  |  | 12 | 51.80 | 32.85% | 17.02 |
|  |  |  | 501.56 |  | $164.77 |
| IOVEN, DAWN A. | 1993 | 07 | 150.95 | 32.85% | 49.59 |
|  |  | 11 | 188.07 | 32.85% | 61.78 |
|  |  | 12 | 1,034.37 | 32.85% | 339.79 |
|  |  | 13 | 62.69 | 32.85% | 20.59 |
|  |  | 14 | 689.56 | 32.85% | 226.52 |
|  |  | 15 | 125.36 | 32.85% | 41.18 |
|  |  |  | 2,251.00 |  | $739.45 |
| KARGBO, DAVID M. | 1993 | 07 | 238.88 | 32.85% | 78.47 |
|  |  | 08 | 136.51 | 32.85% | 44.84 |

EPA Indirect Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS
COSTS PACKAGES NO. 1328 & 1330

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| KARGBO, DAVID M. | 1993 | 09 | 70.69 | 32.85% | 23.22 |
| | | 11 | 565.54 | 32.85% | 185.78 |
| | | 12 | 883.76 | 32.85% | 290.32 |
| | | 15 | 176.74 | 32.85% | 58.06 |
| | | | 2,072.12 | | $680.69 |
| LUDZIA, PETER J. | 1993 | 07 | 119.90 | 32.85% | 39.39 |
| | | 12 | 41.39 | 32.85% | 13.60 |
| | | | 161.29 | | $52.99 |
| NANG-MARINO, LISA M. | 1993 | 06 | 371.95 | 32.85% | 122.19 |
| | | 08 | 772.51 | 32.85% | 253.77 |
| | | 09 | 801.21 | 32.85% | 263.20 |
| | | 10 | 534.14 | 32.85% | 175.46 |
| | | 11 | 830.88 | 32.85% | 272.94 |
| | | 12 | 1,102.50 | 32.85% | 362.17 |
| | | 15 | 980.00 | 32.85% | 321.93 |
| | | | 5,393.19 | | $1,771.66 |
| NELSON, STEPHEN J. | 1993 | 22 | 55.00 | 32.85% | 18.07 |
| | | | 55.00 | | $18.07 |
| PANDZA, STEVEN X. | 1993 | 19 | 26.62 | 32.85% | 8.74 |
| | | 21 | 186.31 | 32.85% | 61.20 |
| | | | 212.93 | | $69.94 |
| ROWE, VIRGINIA E. | 1993 | 21 | 375.02 | 32.85% | 123.19 |
| | | 22 | 41.67 | 32.85% | 13.69 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ROWE, VIRGINIA E. | 1993 | 23 | 20.84 | 32.85% | 6.85 |
|  |  |  | 437.53 |  | $143.73 |
|  |  |  |  |  |  |
| SMITH, ROY L. | 1993 | 15 | 149.90 | 32.85% | 49.24 |
|  |  |  | 149.90 |  | $49.24 |
|  |  |  |  |  |  |
| Total Fiscal Year 1993 Payroll Direct Costs: |  |  | 11,667.92 |  | $3,832.91 |

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 356701 | 516000279 | 11/02/1992 | 2,500.00 | 0.00 | 32.85% | 821.25 |
|  |  | 12/16/1992 | 4,000.00 | 0.00 | 32.85% | 1,314.00 |
|  |  | 04/15/1993 | 7,500.00 | 0.00 | 32.85% | 2,463.75 |
|  |  |  | 14,000.00 | 0.00 |  | $4,599.00 |
|  |  |  |  |  |  |  |
| 68-D0-0108 | 33353 | 12/15/1992 | 901.00 | 290.12 | 32.85% | 391.28 |
|  | 33352 | 12/15/1992 | 1,044.10 | 336.20 | 32.85% | 453.43 |
|  |  |  | 1,945.10 | 626.32 |  | $844.71 |
|  |  |  |  |  |  |  |
| 68-D0-0148 | M92-08-60 | 12/02/1992 | 1,131.67 | 364.40 | 32.85% | 491.46 |
|  |  |  | 1,131.67 | 364.40 |  | $491.46 |
|  |  |  |  |  |  |  |
| 68-D0-0154 | 17 | 12/01/1992 | 5,510.00 | 1,774.22 | 32.85% | 2,392.87 |
|  |  |  | 5,510.00 | 1,774.22 |  | $2,392.87 |
|  |  |  |  |  |  |  |
| 68-D0-0158 | 9533 | 01/25/1993 | 3,682.40 | 1,185.73 | 32.85% | 1,599.18 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-D0-0158 | 9936 | 02/05/1993 | 3,948.00 | 1,271.26 | 32.85% | 1,714.53 |
| | | | 7,630.40 | 2,456.99 | | $3,313.71 |
| | | | | | | |
| 68-D1-0158 | 12 | 11/06/1992 | 932.54 | 1,995.65 | 32.85% | 961.91 |
| | 14 | 12/15/1992 | 896.80 | 1,919.16 | 32.85% | 925.04 |
| | 15 | 01/15/1993 | 1,011.41 | 2,164.43 | 32.85% | 1,043.26 |
| | 17 | 02/19/1993 | -39.27 | -84.04 | 32.85% | -40.51 |
| | | | 2,801.48 | 5,995.20 | | $2,889.70 |
| | | | | | | |
| 68-D2-0039 | 32526 | 10/22/1992 | 448.65 | 144.47 | 32.85% | 194.84 |
| | 32933 | 11/12/1992 | 509.00 | 163.90 | 32.85% | 221.05 |
| | | | 957.65 | 308.37 | | $415.89 |
| | | | | | | |
| 68-D9-0135 | 1-15 | 01/20/1993 | 1,181.25 | 380.36 | 32.85% | 512.99 |
| | | | 1,181.25 | 380.36 | | $512.99 |
| | | | | | | |
| 68-W9-0005 | 54RA | 11/03/1992 | 5,079.47 | 1,022.80 | 32.85% | 2,004.60 |
| | 55RA | 11/04/1992 | 10,403.39 | 2,094.82 | 32.85% | 4,105.66 |
| | 56 | 11/18/1992 | 5,377.93 | 1,082.89 | 32.85% | 2,122.38 |
| | 57 | 12/14/1992 | 689.90 | 138.92 | 32.85% | 272.27 |
| | 58 | 12/29/1992 | 2,731.43 | 550.00 | 32.85% | 1,077.95 |
| | 59 | 01/22/1993 | -66.19 | -13.33 | 32.85% | -26.12 |
| | 60 | 02/26/1993 | 1,058.55 | 213.15 | 32.85% | 417.75 |
| | 61 | 03/26/1993 | 3,349.28 | 674.41 | 32.85% | 1,321.78 |
| | 63 | 04/23/1993 | 1,844.16 | 371.34 | 32.85% | 727.79 |
| | 64 | 06/03/1993 | 503.25 | 101.33 | 32.85% | 198.60 |
| | 66R | 07/14/1993 | 3,478.54 | 700.44 | 32.85% | 1,372.79 |
| | 68 | 07/23/1993 | 1,817.92 | 366.05 | 32.85% | 717.43 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0005 | 69 | 08/24/1993 | 1,832.24 | 368.94 | 32.85% | 723.09 |
| | | | 38,099.87 | 7,671.76 | | $15,035.97 |
| | | | | | | |
| DW14425801 | 13308095 | 07/31/1993 | -14.53 | 0.00 | 32.85% | -4.77 |
| | | | -14.53 | 0.00 | | $-4.77 |
| | | | | | | |
| Total Fiscal Year 1993 Other Direct Costs: | | | 73,242.89 | 19,577.62 | | $30,491.53 |
| | | | | | | |
| Total Fiscal Year 1993: | | | | 104,488.43 | | $34,324.44 |

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| AJL, DIANE F. | 1994 | 09 | 17.54 | 39.66% | 6.96 |
| | | | 17.54 | | $6.96 |
| | | | | | |
| MALANCONE, DIANE | 1994 | 17 | 20.15 | 39.66% | 7.99 |
| | | 22 | 100.74 | 39.66% | 39.95 |
| | | | 120.89 | | $47.94 |
| | | | | | |
| PANDZA, STEVEN X. | 1994 | 17 | 57.62 | 39.66% | 22.85 |
| | | 23 | 57.62 | 39.66% | 22.85 |
| | | 24 | 86.43 | 39.66% | 34.28 |
| | | 27 | 28.81 | 39.66% | 11.43 |
| | | | 230.48 | | $91.41 |
| | | | | | |
| ROWE, VIRGINIA E. | 1994 | 18 | 305.16 | 39.66% | 121.03 |
| | | 19 | 174.37 | 39.66% | 69.16 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ROWE, VIRGINIA E. | 1994 | 22 | 179.60 | 39.66% | 71.23 |
| | | 23 | 112.25 | 39.66% | 44.52 |
| | | 24 | 190.83 | 39.66% | 75.68 |
| | | 25 | 11.22 | 39.66% | 4.45 |
| | | 26 | 134.69 | 39.66% | 53.42 |
| | | 27 | 134.71 | 39.66% | 53.43 |
| | | | 1,242.83 | | $492.92 |

Total Fiscal Year 1994 Payroll Direct Costs:  1,611.74    $639.23

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-D1-0158 | 35 | 11/04/1993 | 652.66 | 1,396.70 | 39.66% | 812.78 |
| | | | 652.66 | 1,396.70 | | $812.78 |
| | | | | | | |
| 68-W9-0005 | 70 | 10/04/1993 | -827.14 | -166.55 | 39.66% | -394.10 |
| | 71 | 10/22/1993 | 112.73 | 22.70 | 39.66% | 53.71 |
| | 72 | 11/04/1993 | 326.71 | 65.79 | 39.66% | 155.67 |
| | 73 | 11/23/1993 | 185.59 | 37.37 | 39.66% | 88.43 |
| | 74 | 12/23/1993 | 142.25 | 28.64 | 39.66% | 67.77 |
| | 75 | 01/24/1994 | 217.43 | 43.78 | 39.66% | 103.60 |
| | 76 | 02/03/1994 | 2,394.99 | 482.25 | 39.66% | 1,141.11 |
| | 77 | 02/23/1994 | 118.31 | 23.82 | 39.66% | 56.37 |
| | 78 | 03/22/1994 | 150.01 | 30.21 | 39.66% | 71.48 |
| | 79 | 05/06/1994 | 113.89 | 22.93 | 39.66% | 54.26 |
| | 80 | 05/19/1994 | 1,037.99 | 209.01 | 39.66% | 494.56 |
| | 81 | 07/06/1994 | 32.89 | 6.62 | 39.66% | 15.67 |
| | 82 | 08/04/1994 | 263.42 | 53.04 | 39.66% | 125.51 |
| | 83 | 08/25/1994 | 73.76 | 14.85 | 39.66% | 35.14 |

## EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO, 1328 & 1330

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0005 | 84 | 09/26/1994 | 395.61 | 79.66 | 39.66% | 188.49 |
| | | | 4,738.44 | 954.12 | | $2,257.67 |
| Total Fiscal Year 1994 Other Direct Costs: | | | 5,391.10 | 2,350.82 | | $3,070.45 |
| Total Fiscal Year 1994: | | | 9,353.66 | | | $3,709.68 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| PANDZA, STEVEN X. | 1995 | 19 | 61.30 | 37.95% | 23.26 |
| | | 21 | 30.64 | 37.95% | 11.63 |
| | | | 91.94 | | $34.89 |
| ROWE, VIRGINIA E. | 1995 | 02 | 78.58 | 37.95% | 29.82 |
| | | 03 | 22.45 | 37.95% | 8.52 |
| | | 10 | 711.05 | 37.95% | 269.84 |
| | | | 812.08 | | $308.18 |
| Total Fiscal Year 1995 Payroll Direct Costs: | | | 904.02 | | $343.07 |

EPA Indirect Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### RI/FS OVERSIGHT COSTS
### COSTS PACKAGES NO. 1328 & 1330

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0005 | 88 | 01/11/1995 | 330.97 | 66.64 | 37.95% | 150.89 |
| | | | 330.97 | 66.64 | | $150.89 |
| Total Fiscal Year 1995 Other Direct Costs: | | | 330.97 | 66.64 | | $150.89 |
| Total Fiscal Year 1995: | | | 1,301.63 | | | $493.96 |

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| PANDZA, STEVEN X. | 1996 | 21 | 97.13 | 31.06% | 30.17 |
| | | | 97.13 | | $30.17 |
| Total Fiscal Year 1996 Payroll Direct Costs: | | | 97.13 | | $30.17 |

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0005 | 90 | 11/29/1995 | 411.08 | 82.77 | 31.06% | 153.39 |
| | | | 411.08 | 82.77 | | $153.39 |
| Total Fiscal Year 1996 Other Direct Costs: | | | 411.08 | 82.77 | | $153.39 |
| Total Fiscal Year 1996: | | | 590.98 | | | $183.56 |

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS

COSTS PACKAGES NO. 1328 & 1330

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0005 | 93COMPR | 04/04/1997 | 206.21 | 41.52 | 35.73% | 88.51 |
| | | | 206.21 | 41.52 | | $88.51 |
| Total Fiscal Year 1997 Other Direct Costs: | | | 206.21 | 41.52 | | $88.51 |
| Total Fiscal Year 1997: | | | | 247.73 | | $88.51 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HENDERSHOT, MICHAEL | 1998 | 15 | 264.38 | 36.16% | 95.60 |
| | | 17 | 88.13 | 36.16% | 31.87 |
| | | 20 | 88.13 | 36.16% | 31.87 |
| | | | 440.64 | | $159.34 |
| Total Fiscal Year 1998 Payroll Direct Costs: | | | 440.64 | | $159.34 |
| Total Fiscal Year 1998: | | | 440.64 | | $159.34 |
| Total EPA Indirect Costs | | | | | $54,896.38 |

Report Date: 12/22/2003

Collections/Adjustments Report

TYLER REFRIGERATION, DE  SITE ID = 03 N6

RI/FS OVERSIGHT COSTS

COSTS PACKAGES NO. 1328 & 1330

| Accounts Receivable Number | Accounts Receivable Line # | Accounts Receivable Amount | Collections Schedule Number | Collected Amount | Date | Payer |
|---|---|---|---|---|---|---|
| 032994T072 | 001 | $172,108.87 | 032995CD100 | 76,841.82 | 03/13/1995 | TYLER REFRIG/CLARK TRUCKING |
| | 002 | | 032600CD226 | 10,954.11 | 08/21/2000 | TYLER REFRIG/CLARK TRUCKING |
| | 003 | $7,055.65 | 032600CD226 | 7,055.65 | 08/21/2000 | TYLER REFRIG/CLARK TRUCKING |
| | 004 | $10,936.49 | 032600CD226 | 10,936.49 | 08/21/2000 | TYLER REFRIG/CLARK TRUCKING |
| | 005 | $11,259.66 | 032600CD226 | 11,259.66 | 08/21/2000 | TYLER REFRIG/CLARK TRUCKING |
| | 997 | $3,843.75 | 032600CD226 | 3,843.75 | 08/21/2000 | TYLER REFRIG/CLARK TRUCKING |
| | | $7,095.05 | 032600CD226 | 6,787.76 | 08/21/2000 | TYLER REFRIG/CLARK TRUCKING |

$127,679.24