## Table of Contents

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

NARRATIVE COST SUMMARY ........................................................................... Section 1

ITEMIZED COST SUMMARY ............................................................................. Section 2

REGIONAL PAYROLL COSTS ........................................................................... Section 3

HEADQUARTERS PAYROLL COSTS ................................................................. Section 4

REGIONAL TRAVEL COSTS .............................................................................. Section 5

HEADQUARTERS TRAVEL COSTS ................................................................... Section 6

ALLOCATION TRANSFER IAG'S

    DEPARTMENT OF HEALTH & HUMAN SERVICES (DW75935928) ...................... Section 7

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

    ROY F. WESTON, INC. (68-01-7443) ................................................................. Section 8

    LOCKHEED MARTIN SERVICES, INC. (68-W0-1018) ........................................ Section 9

INTERAGENCY AGREEMENT (IAG) COSTS

    DEPARTMENT OF INTERIOR (DW14425801) ................................................... Section 10

    DEPARTMENT OF JUSTICE (DW15796801) ..................................................... Section 11

    DEPARTMENT OF JUSTICE (DW15796801B) ................................................... Section 12

    DEPARTMENT OF JUSTICE (DW15796801C) ................................................... Section 13

    DEPARTMENT OF JUSTICE (DW15796801D) ................................................... Section 14

    DEPARTMENT OF JUSTICE (DW15796801E) ................................................... Section 15

    DEPARTMENT OF JUSTICE (DW15796801F) ................................................... Section 16

OTHER COSTS

    DELAWARE STATE NEWS (1P3046NASA) ........................................................ Section 17

    THE NEWS JOURNAL COMPANY (1P3081NASA) ............................................ Section 18

    THE NEW JOURNAL COMPANY (1P3082NASA) .............................................. Section 19

    RONSON MANAGEMENT CORPORATION (68-W3-0023) .................................. Section 20

    THE NEWS JOURNAL COMPANY (6P3038NASA) ............................................ Section 21

    DOVER POST CO. (6P3039NASA) ..................................................................... Section 22

OVERFLIGHT CONTRACT COSTS

    THE BIONETICS CORPORATION (68-03-3532) ................................................ Section 23

Table of Contents

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

**STATE COOPERATIVE AGREEMENT (SCA) COSTS**

      STATE OF DELAWARE (356701) ................................................................. Section 24

**SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START)**

      TETRA TECH EM INC. (68-S3-0002) ............................................................ Section 25

      ROY F. WESTON, INC. (68-S5-3002) ........................................................... Section 26

**TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS**

      DYNAMAC CORPORATION (68-W9-0005) ..................................................... Section 27

**CONTRACT LAB PROGRAM (CLP) COSTS**

      FINANCIAL COST SUMMARY REPORT FOR CLP .......................................... Section 28

**EPA INDIRECT COSTS SUMMARY** ............................................................... Section 29

**EPA INDIRECT COSTS** ................................................................................ Section 30

Narrative Cost Summary

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

1.  The United States Environmental Protection Agency has incurred at least $160,388.62 for Regional Payroll Costs.

2.  The United States Environmental Protection Agency has incurred at least $784.25 for Headquarters Payroll Costs.

3.  The United States Environmental Protection Agency has incurred at least $424.64 for Regional Travel Costs.

4.  The United States Environmental Protection Agency has incurred at least $76.37 for Headquarters Travel Costs.

5.  The United States Environmental Protection Agency has incurred costs of at least $38,507.10 for ALLOCATION TRANSFER IAG'S contract expenditures.  The total represents the amount spent under the DEPARTMENT OF HEALTH & HUMAN SERVICES contract.

6.  The United States Environmental Protection Agency has incurred costs of at least $5,237.60 for ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT) contract expenditures.  The total represents the amount spent under the ROY F. WESTON, INC. contract.

7.  The United States Environmental Protection Agency has incurred costs of at least $6,019.86 for ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT) contract expenditures.  The total represents the amount spent under the LOCKHEED MARTIN SERVICES, INC. contract.

8.  The United States Environmental Protection Agency has incurred costs of at least $543.43 for INTERAGENCY AGREEMENT (IAG) COSTS contract expenditures.  The total represents the amount spent under the DEPARTMENT OF INTERIOR contract.

9.  The United States Environmental Protection Agency has incurred costs of at least $2,554.58 for INTERAGENCY AGREEMENT (IAG) COSTS contract expenditures.  The total represents the amount spent under the DEPARTMENT OF JUSTICE contract.

10.  The United States Environmental Protection Agency has incurred costs of at least $4,240.97 for INTERAGENCY AGREEMENT (IAG) COSTS contract expenditures.  The total represents the amount spent under the DEPARTMENT OF JUSTICE contract.

11.  The United States Environmental Protection Agency has incurred costs of at least $8,690.73 for INTERAGENCY AGREEMENT (IAG) COSTS contract expenditures.  The total represents the amount spent under the DEPARTMENT OF JUSTICE contract.

12.  The United States Environmental Protection Agency has incurred costs of at least $14,496.00 for INTERAGENCY AGREEMENT (IAG) COSTS contract expenditures.  The total represents the amount spent under the DEPARTMENT OF JUSTICE contract.

Narrative Cost Summary

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

13. The United States Environmental Protection Agency has incurred costs of at least $10,686.71 for INTERAGENCY AGREEMENT (IAG) COSTS contract expenditures. The total represents the amount spent under the DEPARTMENT OF JUSTICE contract.

14. The United States Environmental Protection Agency has incurred costs of at least $202.95 for INTERAGENCY AGREEMENT (IAG) COSTS contract expenditures. The total represents the amount spent under the DEPARTMENT OF JUSTICE contract.

15. The United States Environmental Protection Agency has incurred costs of at least $351.23 for OTHER COSTS contract expenditures. The total represents the amount spent under the DELAWARE STATE NEWS contract.

16. The United States Environmental Protection Agency has incurred costs of at least $1,470.42 for OTHER COSTS contract expenditures. The total represents the amount spent under the THE NEWS JOURNAL COMPANY contract.

17. The United States Environmental Protection Agency has incurred costs of at least $1,470.42 for OTHER COSTS contract expenditures. The total represents the amount spent under the THE NEW JOURNAL COMPANY contract.

18. The United States Environmental Protection Agency has incurred costs of at least $323.52 for OTHER COSTS contract expenditures. The total represents the amount spent under the RONSON MANAGEMENT CORPORATION contract.

19. The United States Environmental Protection Agency has incurred costs of at least $327.60 for OTHER COSTS contract expenditures. The total represents the amount spent under the THE NEWS JOURNAL COMPANY contract.

20. The United States Environmental Protection Agency has incurred costs of at least $211.20 for OTHER COSTS contract expenditures. The total represents the amount spent under the DOVER POST CO. contract.

21. The United States Environmental Protection Agency has incurred costs of at least $2,122.00 for OVERFLIGHT CONTRACT COSTS contract expenditures. The total represents the amount spent under the THE BIONETICS CORPORATION contract.

22. The United States Environmental Protection Agency has incurred costs of at least $6,247.00 for STATE COOPERATIVE AGREEMENT (SCA) COSTS contract expenditures. The total represents the amount spent under the STATE OF DELAWARE contract.

23. The United States Environmental Protection Agency has incurred costs of at least $21,862.59 for SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START) contract expenditures. The total represents the amount spent under the TETRA TECH EM INC. contract.

Narrative Cost Summary

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

24. The United States Environmental Protection Agency has incurred costs of at least $23,499.07 for SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START) contract expenditures.  The total represents the amount spent under the ROY F. WESTON, INC. contract.

25. The United States Environmental Protection Agency has incurred costs of at least $36,930.50 for TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS contract expenditures.  The total represents the amount spent under the DYNAMAC CORPORATION contract.

26. The United States Environmental Protection Agency has incurred costs of at least $41,557.14 for Contract Lab Progam (CLP) contract expenditures.

27. The United States Environmental Protection Agency has incurred at least $157,836.00 for Indirect Costs.

**Total Site Costs:**                                                                  $547,062.50

Itemized Cost Summary

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

**REGIONAL PAYROLL COSTS** .................................................................................... $160,388.62

**HEADQUARTERS PAYROLL COSTS** ......................................................................... $784.25

**REGIONAL TRAVEL COSTS** ...................................................................................... $424.64

**HEADQUARTERS TRAVEL COSTS** .......................................................................... $76.37

**ALLOCATION TRANSFER IAG'S**
    DEPARTMENT OF HEALTH & HUMAN SERVICES (DW75935928) .................. $38,507.10

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**
    ROY F. WESTON, INC. (68-01-7443) ..................................................... $5,237.60
    LOCKHEED MARTIN SERVICES, INC. (68-W0-1018) ......................................... $6,019.86

**INTERAGENCY AGREEMENT (IAG) COSTS**
    DEPARTMENT OF INTERIOR (DW14425801) ............................................. $543.43
    DEPARTMENT OF JUSTICE (DW15796801) ...................................................... $2,554.58
    DEPARTMENT OF JUSTICE (DW15796801B) ..................................................... $4,240.97
    DEPARTMENT OF JUSTICE (DW15796801C) ..................................................... $8,690.73
    DEPARTMENT OF JUSTICE (DW15796801D) ..................................................... $14,496.00
    DEPARTMENT OF JUSTICE (DW15796801E) ..................................................... $10,686.71
    DEPARTMENT OF JUSTICE (DW15796801F) ..................................................... $202.95

**OTHER COSTS**
    DELAWARE STATE NEWS (1P3046NASA) ....................................................... $351.23
    THE NEWS JOURNAL COMPANY (1P3081NASA) ............................................ $1,470.42
    THE NEW JOURNAL COMPANY (1P3082NASA) ............................................. $1,470.42
    RONSON MANAGEMENT CORPORATION (68-W3-0023) ................................. $323.52
    THE NEWS JOURNAL COMPANY (6P3038NASA) ............................................ $327.60
    DOVER POST CO. (6P3039NASA) ................................................................... $211.20

Itemized Cost Summary

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

**OVERFLIGHT CONTRACT COSTS**

    THE BIONETICS CORPORATION (68-03-3532) ................................................. $2,122.00

**STATE COOPERATIVE AGREEMENT (SCA) COSTS**

    STATE OF DELAWARE (356701) ...................................................................... $6,247.00

**SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START)**

    TETRA TECH EM INC. (68-S3-0002) ................................................................ $21,862.59

    ROY F. WESTON, INC. (68-S5-3002) ............................................................... $23,499.07

**TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS**

    DYNAMAC CORPORATION (68-W9-0005) ......................................................... $36,930.50

**CONTRACT LAB PROGRAM (CLP) COSTS**

    FINANCIAL COST SUMMARY ........................................................................ $41,557.14

**EPA INDIRECT COSTS** ................................................................................... $157,836.00

**Total Site Costs:**      $547,062.50

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| AJL, DIANE F. | 1996 | 21 | 2.00 | 76.53 |
| SUPERVISORY ATTORNEY | 1999 | 09 | 2.00 | 96.89 |
| | | 11 | 3.50 | 169.57 |
| | | 12 | 6.50 | 314.92 |
| | | 17 | 2.00 | 96.88 |
| | | 22 | 2.00 | 96.88 |
| | 2001 | 04 | 0.50 | 26.17 |
| | | 09 | 1.00 | 54.39 |
| | | 16 | 2.50 | 135.97 |
| | | 25 | 0.50 | 27.20 |
| | | 26 | 2.00 | 108.90 |
| | | 27 | 2.00 | 108.78 |
| | 2002 | 01 | 4.00 | 217.55 |
| | | 02 | 1.00 | 54.39 |
| | | 04 | 3.00 | 163.17 |
| | | 05 | 0.50 | 27.19 |
| | | 06 | 0.50 | 27.19 |
| | | 07 | 0.50 | 27.20 |
| | | 13 | 2.00 | 114.03 |
| | | 14 | 0.50 | 28.55 |
| | | 15 | 3.00 | 171.03 |
| | | 17 | 1.00 | 57.01 |
| | | 18 | 0.50 | 28.50 |
| | | 19 | 1.00 | 57.04 |
| | | 20 | 2.50 | 142.54 |
| | | 21 | 0.50 | 28.51 |
| | | 22 | 0.50 | 28.51 |
| | | 23 | 5.00 | 285.06 |
| | | 27 | 1.00 | 57.01 |
| | 2003 | 01 | 1.00 | 57.00 |
| | | 05 | 1.00 | 58.12 |
| | | 06 | 2.00 | 116.20 |
| | | 12 | 1.00 | 59.93 |
| | | 14 | 0.50 | 30.30 |
| | | 20 | 0.50 | 30.30 |

Regional Payroll Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| AJL, DIANE F. | 2003 | 26 | 3.00 | 181.83 |
| | | | 62.50 | $3,361.24 |
| | | | | |
| ARNOLD, DARIA D. | 1998 | 17 | 1.00 | 30.68 |
| OPERATING ACCOUNTANT | 1999 | 08 | 0.50 | 16.45 |
| | | 14 | 1.50 | 49.34 |
| | | 15 | 0.50 | 16.45 |
| | 2001 | 14 | 0.75 | 27.84 |
| | 2003 | 13 | 3.50 | 149.82 |
| | | 14 | 4.50 | 194.74 |
| | | 15 | 6.00 | 259.66 |
| | | | 18.25 | $744.98 |
| | | | | |
| BALDI, DIANA P. | 1987 | 09 | 11.00 | 201.09 |
| CHEMIST | | 11 | 5.00 | 91.41 |
| | | | 16.00 | $292.50 |
| | | | | |
| BARNETT, AMY JEAN | 1990 | 13 | 1.00 | 17.78 |
| PUBLIC AFFAIRS SPECIALIST | | 20 | 1.00 | 17.78 |
| | 1991 | 03 | 3.00 | 55.50 |
| | | 04 | 3.00 | 55.50 |
| | | 05 | 1.00 | 18.49 |
| | | 11 | 2.00 | 45.88 |
| | | 12 | 6.00 | 137.71 |
| | | 14 | 3.00 | 68.85 |
| | | 26 | 3.00 | 68.84 |
| | 1992 | 23 | 18.00 | 446.56 |
| | | 24 | 1.00 | 24.80 |
| | 1994 | 02 | 1.00 | 26.66 |
| | | 03 | 6.00 | 160.00 |
| | | 04 | 11.00 | 293.34 |
| | | | 60.00 | $1,437.69 |
| | | | | |
| BECK, MARY F. | 1993 | 18 | 2.00 | 58.00 |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | 2.00 | $58.00 |
| | | | | |
| BURGOS, HILDA | 1999 | 08 | 0.75 | 30.58 |

## Regional Payroll Costs

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ATTORNEY ADVISOR (GENERAL) | 1999 | 11 | 1.00 | 42.13 |
| | | 12 | 1.75 | 73.72 |
| | | 13 | 1.50 | 63.18 |
| | | 14 | 1.50 | 63.18 |
| | | | 6.50 | $272.79 |
| CICHOWICZ, NANCY | 1993 | 22 | 8.00 | 275.18 |
| GEOLOGIST | | | | |
| | | | 8.00 | $275.18 |
| DAVIS, ROBERT S | 1993 | 18 | 22.00 | 656.91 |
| BIOLOGIST | | 19 | 25.00 | 731.37 |
| | | 20 | 1.00 | 29.87 |
| | | 23 | 4.00 | 119.43 |
| | | 26 | 2.00 | 59.72 |
| | 1994 | 03 | 4.50 | 134.37 |
| | 1996 | 14 | 0.50 | 16.99 |
| | | | 59.00 | $1,748.66 |
| DEHNHARD, STEPHANIE | 1989 | 21 | 19.50 | 277.38 |
| ENVIRONMENTAL SCIENTIST | | 22 | 14.50 | 206.26 |
| | | 23 | 2.50 | 35.57 |
| | | 24 | 44.50 | 632.87 |
| | | 25 | 46.00 | 654.31 |
| | | 26 | 32.00 | 455.17 |
| | | 27 | 19.00 | 270.18 |
| | 1990 | 01 | 17.50 | 248.87 |
| | | 02 | 31.00 | 440.95 |
| | | 04 | 18.00 | 256.02 |
| | | 05 | 4.50 | 64.01 |
| | | 06 | 3.00 | 42.65 |
| | | 07 | 18.50 | 263.63 |
| | | 08 | 0.50 | 7.02 |
| | | 09 | 5.00 | 75.04 |
| | | 10 | 17.00 | 255.18 |
| | | 11 | 10.00 | 150.11 |
| | | 12 | 2.50 | 37.41 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| DEHNHARD, STEPHANIE | 1990 | 13 | 3.00 | 45.03 |
| | | 14 | 4.50 | 67.54 |
| | | 15 | 4.50 | 67.55 |
| | | 16 | 13.00 | 195.13 |
| | | 17 | 1.50 | 22.51 |
| | | 18 | 5.00 | 90.16 |
| | | 21 | 2.00 | 36.06 |
| | | 22 | 2.00 | 37.21 |
| | | 24 | 5.50 | 102.34 |
| | | 26 | 9.50 | 176.75 |
| | | 27 | 5.00 | 92.95 |
| | 1991 | 01 | 8.00 | 148.78 |
| | | 02 | 4.50 | 83.59 |
| | | 03 | 9.50 | 176.63 |
| | | 04 | 12.50 | 232.41 |
| | | 05 | 7.00 | 130.22 |
| | | 06 | 6.00 | 111.58 |
| | | 07 | 10.00 | 186.04 |
| | | 08 | 10.00 | 186.04 |
| | | 09 | 19.50 | 380.34 |
| | | 10 | 14.00 | 273.08 |
| | | 11 | 14.00 | 273.04 |
| | | 12 | 25.00 | 487.63 |
| | | 13 | 10.00 | 195.03 |
| | | 14 | 16.50 | 321.87 |
| | | 15 | 11.00 | 214.54 |
| | | 17 | 7.50 | 146.15 |
| | | 18 | 3.50 | 70.33 |
| | | 19 | 23.00 | 534.30 |
| | | 21 | 1.00 | 23.21 |
| | | 23 | 2.50 | 57.91 |
| | | 24 | 1.00 | 23.21 |
| | | 25 | 1.00 | 23.21 |
| | 1992 | 16 | 1.00 | 24.16 |
| | | 21 | 2.00 | 49.91 |
| | | 22 | 3.00 | 74.90 |
| | | 23 | 33.50 | 836.23 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| DEHNHARD, STEPHANIE | 1992 | 24 | 10.50 | 262.09 |
| | | 25 | 0.50 | 12.48 |
| | | 26 | 1.50 | 37.43 |
| | | 27 | 0.50 | 12.48 |
| | 1993 | 04 | 1.50 | 37.43 |
| | | 05 | 2.50 | 62.41 |
| | | 06 | 2.50 | 62.41 |
| | | 07 | 7.50 | 187.22 |
| | | 08 | 1.00 | 24.96 |
| | | 10 | 1.00 | 25.91 |
| | | | 646.50 | $11,295.02 |
| | | | | |
| DELEON-RAMOS, MILAGROS | 1996 | 16 | 0.50 | 14.03 |
| ENVIRONMENTAL PROTECTION SPECIALIST | 1999 | 11 | 35.00 | 1,154.32 |
| | | 12 | 2.00 | 65.96 |
| | | 14 | 11.00 | 362.78 |
| | | | 48.50 | $1,597.09 |
| | | | | |
| DERASCAVAGE, LESLEY | 1989 | 25 | 2.50 | 35.56 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | 2.50 | $35.56 |
| | | | | |
| DONOVAN, JOSEPH J.C. | 1989 | 13 | 1.00 | 28.39 |
| SUPERIVSORY ATTORNEY ADVISOR | | 14 | 2.00 | 56.80 |
| | | 15 | 2.00 | 56.80 |
| | 1990 | 02 | 17.00 | 504.37 |
| | 2001 | 15 | 0.50 | 28.50 |
| | | 16 | 0.25 | 14.28 |
| | | 19 | 0.25 | 14.26 |
| | | | 23.00 | $703.40 |
| | | | | |
| EARLY, WILLIAM C. | 1991 | 09 | 2.00 | 67.56 |
| SUPERVISORY ATTORNEY ADVISOR | | 10 | 4.50 | 151.85 |
| | | 13 | 1.00 | 33.78 |
| | 1999 | 12 | 1.25 | 68.04 |
| | | 17 | 0.75 | 40.85 |
| | | | 9.50 | $362.08 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ELSER, LYNNETTE A. | 1992 | 12 | 9.50 | 204.62 |
| ENVIRONMENTAL SCIENTIST | | 13 | 1.00 | 22.84 |
| | | | 10.50 | $227.46 |
| | | | | |
| FERDAS, ABRAHAM | 1990 | 16 | 2.00 | 69.69 |
| PROGRAM MANAGER | 1996 | 06 | 1.00 | 48.82 |
| | | | 3.00 | $118.51 |
| | | | | |
| FISH, RUSSELL H. | 1998 | 08 | 2.00 | 81.33 |
| ENVIRONMENTAL ENGINEER | | 12 | 4.00 | 162.66 |
| | | 15 | 6.00 | 244.01 |
| | | 17 | 9.00 | 365.99 |
| | | 18 | 3.00 | 122.00 |
| | | 21 | 18.00 | 732.01 |
| | | 22 | 3.00 | 122.00 |
| | | 23 | 6.00 | 244.01 |
| | | 25 | 10.00 | 406.67 |
| | | | 61.00 | $2,480.68 |
| | | | | |
| FRANKENTHALER, DOUGLAS | 2000 | 24 | 7.50 | 207.04 |
| ATTORNEY ADVISOR | 2001 | 02 | 2.50 | 70.94 |
| | | 03 | 13.00 | 368.94 |
| | | 04 | 17.50 | 570.19 |
| | | 09 | 2.00 | 67.94 |
| | | 11 | 5.00 | 169.83 |
| | | 12 | 11.00 | 373.62 |
| | | 13 | 4.00 | 135.87 |
| | | 14 | 9.00 | 305.68 |
| | | 15 | 7.00 | 237.75 |
| | | | 78.50 | $2,507.80 |
| | | | | |
| HAMILTON, YVETTE D. | 1999 | 16 | 6.00 | 273.67 |
| ATTORNEY ADVISOR | | 17 | 13.00 | 592.97 |
| | | 18 | 9.00 | 410.50 |
| | | 19 | 5.50 | 250.84 |
| | | 20 | 8.00 | 364.89 |
| | | 21 | 3.00 | 136.83 |
| | | 22 | 15.00 | 684.16 |

## Regional Payroll Costs

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HAMILTON, YVETTE D. | 1999 | 23 | 19.00 | 866.61 |
| | | 24 | 3.00 | 136.83 |
| | | 25 | 1.00 | 45.61 |
| | 2000 | 03 | 4.00 | 182.44 |
| | | 06 | 1.00 | 43.75 |
| | | 07 | 5.00 | 228.05 |
| | | 09 | 4.00 | 191.48 |
| | | 10 | 2.00 | 95.74 |
| | | 11 | 5.00 | 239.36 |
| | 2001 | 09 | 9.00 | 446.29 |
| | | 10 | 8.00 | 396.72 |
| | | 11 | 3.00 | 148.76 |
| | | 12 | 2.00 | 99.28 |
| | | 16 | 8.00 | 408.52 |
| | | 17 | 5.00 | 255.32 |
| | | 22 | 5.00 | 255.32 |
| | | 23 | 6.00 | 306.37 |
| | | 24 | 3.00 | 153.17 |
| | | 25 | 1.00 | 51.05 |
| | | 26 | 38.00 | 1,940.42 |
| | | 27 | 5.00 | 255.30 |
| | 2002 | 01 | 11.00 | 561.70 |
| | | 02 | 13.00 | 663.82 |
| | | 03 | 10.00 | 510.63 |
| | | 04 | 21.00 | 1,072.34 |
| | | 05 | 19.00 | 969.91 |
| | | 06 | 6.00 | 291.34 |
| | | 08 | 2.00 | 102.13 |
| | | 09 | 4.00 | 215.57 |
| | | 10 | 3.50 | 188.64 |
| | | 11 | 5.00 | 269.46 |
| | | 12 | 4.00 | 215.59 |
| | | 13 | 25.00 | 1,347.36 |
| | | 14 | 18.00 | 970.10 |
| | | 15 | 19.00 | 1,024.02 |
| | | 16 | 25.00 | 1,347.37 |
| | | 17 | 23.00 | 1,239.58 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HAMILTON, YVETTE D. | 2002 | 18 | 14.00 | 775.63 |
| | | 19 | 22.00 | 1,218.84 |
| | | 20 | 38.00 | 2,105.28 |
| | | 21 | 21.00 | 1,163.45 |
| | | 22 | 19.00 | 1,052.64 |
| | | 23 | 12.00 | 664.95 |
| | | 24 | 8.00 | 443.21 |
| | | 25 | 1.00 | 55.40 |
| | | 27 | 2.00 | 110.80 |
| | 2003 | 02 | 17.00 | 941.85 |
| | | 03 | 26.00 | 1,440.44 |
| | | 04 | 14.00 | 775.63 |
| | | 05 | 8.00 | 443.21 |
| | | 06 | 25.00 | 1,360.66 |
| | | 07 | 11.00 | 609.40 |
| | | 08 | 20.00 | 1,108.04 |
| | | 09 | 9.00 | 516.40 |
| | | 10 | 1.00 | 57.37 |
| | | 12 | 3.00 | 172.14 |
| | | 13 | 1.00 | 57.38 |
| | | 17 | 2.00 | 119.27 |
| | | 19 | 0.50 | 29.83 |
| | | 21 | 5.00 | 297.88 |
| | | 22 | 23.00 | 1,370.20 |
| | | 26 | 14.00 | 834.03 |
| | | | 721.50 | $38,173.74 |
| HANKINS, JEANNE | 1987 | 09 | 2.00 | 33.57 |
| | | | 2.00 | $33.57 |
| HENDERSHOT, MICHAEL ATTORNEY ADVISOR | 1996 | 23 | 3.50 | 132.27 |
| | | 24 | 1.00 | 37.80 |
| | | 25 | 1.00 | 37.80 |
| | | 26 | 0.50 | 18.89 |
| | 1997 | 02 | 2.00 | 75.58 |
| | | 03 | 11.50 | 434.59 |
| | 1999 | 04 | 5.00 | 220.31 |

Regional Payroll Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HENDERSHOT, MICHAEL | 1999 | 05 | 2.00 | 84.28 |
| | | 08 | 4.00 | 182.98 |
| | | 10 | 15.50 | 709.05 |
| | | 11 | 52.00 | 2,378.74 |
| | | 12 | 67.50 | 3,087.78 |
| | | 13 | 5.50 | 251.60 |
| | | 14 | 1.50 | 68.60 |
| | | 15 | 2.50 | 114.36 |
| | | 16 | 0.50 | 23.55 |
| | | 17 | 1.50 | 70.65 |
| | | 19 | 0.50 | 23.56 |
| | 2001 | 04 | 0.50 | 24.71 |
| | | 09 | 1.50 | 82.60 |
| | | 26 | 2.50 | 132.24 |
| | 2002 | 16 | 1.00 | 55.53 |
| | | 22 | 1.00 | 55.53 |
| | | | 184.00 | $8,303.00 |
| HILSINGER, PATRICIA D. ATTORNEY ADVISOR (GENERAL) | 1995 | 19 | 1.00 | 39.75 |
| | | | 1.00 | $39.75 |
| HODGKISS, KATHRYN A. PROGRAM MANAGER(S/F GENERAL REMEDIAL | 1999 | 11 | 1.00 | 55.71 |
| | | 17 | 1.00 | 55.71 |
| | | | 2.00 | $111.42 |
| HOOVER, GERALD F. ENVIRONMENTAL ENGINEER | 1993 | 04 | 2.00 | 54.40 |
| | | | 2.00 | $54.40 |
| HUMMEL, KIMBERLY A. ENVIRONMENTAL SCIENTIST | 1996 | 04 | 5.00 | 176.03 |
| | | 14 | 3.00 | 108.40 |
| | | | 8.00 | $284.43 |
| IACOBONE, ANTHONY ENVIRNOMENTAL SCIENTIST | 1998 | 22 | 6.00 | 77.86 |
| | 1999 | 03 | 10.00 | 141.82 |
| | | 04 | 5.00 | 70.90 |
| | | 05 | 8.00 | 124.10 |

Regional Payroll Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| IACOBONE, ANTHONY | 1999 | 06 | 40.00 | 620.52 |
| | | 07 | 17.00 | 263.71 |
| | | 08 | 3.00 | 49.98 |
| | | 09 | 6.00 | 99.97 |
| | | 10 | 5.00 | 83.31 |
| | | 11 | 18.00 | 367.97 |
| | | 12 | 41.00 | 699.83 |
| | | 17 | 8.00 | 163.52 |
| | | 18 | 16.00 | 327.01 |
| | | 19 | 14.00 | 286.18 |
| | | 20 | 2.00 | 40.89 |
| | | 22 | 2.00 | 40.89 |
| | | 23 | 4.50 | 91.99 |
| | | 24 | 1.00 | 20.43 |
| | 2000 | 02 | 1.00 | 20.43 |
| | | | 207.50 | $3,591.31 |
| IOVEN, DAWN A. | 1991 | 02 | 1.00 | 26.11 |
| TOXICOLOGIST | | 10 | 1.00 | 27.17 |
| | 1993 | 16 | 3.00 | 94.04 |
| | | 17 | 2.00 | 62.69 |
| | | 18 | 1.00 | 31.35 |
| | | 19 | 10.00 | 313.45 |
| | 1995 | 27 | 1.00 | 35.52 |
| | 1996 | 02 | 6.00 | 213.16 |
| | | 04 | 2.00 | 71.06 |
| | | 05 | 2.00 | 71.06 |
| | | 06 | 2.00 | 71.06 |
| | | 09 | 4.00 | 146.95 |
| | | 13 | 2.00 | 73.47 |
| | | 14 | 2.00 | 73.47 |
| | 2000 | 04 | 1.00 | 45.74 |
| | | | 40.00 | $1,356.30 |
| ISALES, LYDIA S. | 1997 | 04 | 1.50 | 63.74 |

## Regional Payroll Costs

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SUPERVISORY ATTORNEY | 1999 | 11 | 1.50 | 81.52 |
| | | | 3.00 | $145.26 |
| | | | | |
| JANSON, LAURA | 1989 | 24 | 2.00 | 59.59 |
| PROGRAM MANAGER | | 26 | 9.00 | 268.31 |
| | 1999 | 11 | 1.00 | 50.91 |
| | | 12 | 1.00 | 52.26 |
| | | 17 | 0.50 | 26.14 |
| | | 22 | 2.00 | 104.54 |
| | | 23 | 2.00 | 104.54 |
| | 2001 | 09 | 0.75 | 43.04 |
| | | 16 | 0.50 | 28.53 |
| | 2002 | 01 | 0.75 | 42.79 |
| | | 15 | 1.00 | 61.60 |
| | | 19 | 0.75 | 46.17 |
| | | | 21.25 | $888.42 |
| | | | | |
| KARGBO, DAVID M. | 1991 | 01 | 3.00 | 84.99 |
| SOIL SCIENTIST | | 09 | 5.00 | 148.30 |
| | | 10 | 9.00 | 266.92 |
| | 1993 | 17 | 8.00 | 282.78 |
| | | 18 | 6.00 | 212.11 |
| | | 19 | 2.00 | 70.69 |
| | 1996 | 03 | 7.00 | 271.50 |
| | | 05 | 2.00 | 76.12 |
| | | 06 | 11.00 | 426.64 |
| | | 09 | 23.00 | 913.73 |
| | | 14 | 2.00 | 79.46 |
| | | | 78.00 | $2,833.24 |
| | | | | |
| KELLY, DARLENE F. | 1996 | 19 | 1.75 | 49.19 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | 22 | 0.50 | 14.06 |
| | 1997 | 08 | 3.50 | 100.96 |
| | | 09 | 3.00 | 86.54 |
| | 1998 | 15 | 2.50 | 81.09 |
| | 1999 | 08 | 10.00 | 348.44 |
| | | 11 | 31.00 | 1,079.35 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| KELLY, DARLENE F. | 1999 | 12 | 31.00 | 1,079.35 |
| | | 13 | 7.00 | 244.29 |
| | | 14 | 3.00 | 109.21 |
| | | 15 | 7.25 | 259.86 |
| | | 17 | 6.00 | 215.03 |
| | | 20 | 4.00 | 143.35 |
| | | 21 | 8.00 | 288.55 |
| | | 22 | 11.50 | 418.09 |
| | | 23 | 5.00 | 179.20 |
| | | 24 | 11.50 | 412.15 |
| | | 26 | 7.50 | 268.99 |
| | 2000 | 02 | 1.25 | 44.81 |
| | | 04 | 4.00 | 143.35 |
| | | 05 | 9.50 | 340.48 |
| | | 06 | 13.00 | 465.89 |
| | | 07 | 10.75 | 385.26 |
| | | 08 | 1.00 | 37.72 |
| | | 11 | 2.00 | 75.45 |
| | | 12 | 6.75 | 254.61 |
| | | 13 | 7.00 | 264.03 |
| | | 14 | 1.50 | 56.58 |
| | | 15 | 5.50 | 207.45 |
| | | 19 | 12.00 | 452.62 |
| | | 23 | 1.00 | 37.72 |
| | | 24 | 15.50 | 584.64 |
| | | 25 | 1.50 | 57.17 |
| | | 26 | 8.50 | 320.56 |
| | 2001 | 01 | 7.50 | 282.90 |
| | | 02 | 13.25 | 499.45 |
| | | 03 | 10.50 | 395.80 |
| | | 04 | 9.00 | 339.25 |
| | | 09 | 9.00 | 363.94 |
| | | 10 | 5.50 | 222.41 |
| | | 12 | 8.00 | 323.50 |
| | | 13 | 2.50 | 101.10 |
| | | 14 | 10.50 | 424.60 |
| | | 15 | 2.00 | 81.49 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| KELLY, DARLENE F. | 2001 | 24 | 2.00 | 80.88 |
| | | 26 | 2.50 | 101.10 |
| | 2002 | 02 | 3.50 | 141.54 |
| | | 04 | 3.50 | 141.54 |
| | | 05 | 1.00 | 40.44 |
| | | 06 | 4.50 | 181.98 |
| | | 10 | 1.00 | 42.63 |
| | | 11 | 3.00 | 127.88 |
| | | 12 | 1.50 | 63.95 |
| | | 13 | 9.00 | 383.63 |
| | | 19 | 5.00 | 213.14 |
| | | 20 | 3.00 | 127.88 |
| | | 21 | 1.50 | 63.95 |
| | | 24 | 2.50 | 106.58 |
| | | 26 | 3.00 | 127.90 |
| | 2003 | 03 | 3.50 | 147.91 |
| | | 04 | 8.00 | 338.08 |
| | | 05 | 3.00 | 126.79 |
| | | 07 | 2.50 | 108.54 |
| | | 09 | 3.00 | 135.01 |
| | | 10 | 6.50 | 292.55 |
| | | 11 | 2.00 | 91.00 |
| | | | 407.50 | $15,325.38 |
| KUCZYNSKI, VERONICA | 1999 | 24 | 1.25 | 41.00 |
| FINANCIAL MANAGEMENT SPECIALIST | | 25 | 1.25 | 41.00 |
| | | 26 | 1.00 | 32.79 |
| | | 27 | 0.25 | 8.21 |
| | 2000 | 24 | 0.25 | 8.85 |
| | | 26 | 1.00 | 35.39 |
| | | | 5.00 | $167.24 |
| KWEDAR, JOHN A. | 2002 | 04 | 1.00 | 28.63 |
| CHEMIST | 2003 | 21 | 0.50 | 18.70 |
| | | | 1.50 | $47.33 |
| LAPSLEY, GLEN S. | 2002 | 19 | 3.00 | 153.94 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | 3.00 | $153.94 |
| LEVINE, ANDREW S. | 1989 | 21 | 5.00 | 126.56 |
| ATTORNEY ADVISOR (GENERAL) | | 23 | 5.00 | 126.56 |
| | | 25 | 11.00 | 278.49 |
| | | 26 | 21.00 | 531.66 |
| | | | 42.00 | $1,063.27 |
| LUDZIA, PETER J. | 1990 | 26 | 1.00 | 33.48 |
| RPM SECTION CHIEF | 1991 | 06 | 1.00 | 30.74 |
| | | 07 | 3.00 | 93.24 |
| | | 10 | 1.00 | 32.85 |
| | | 12 | 2.00 | 66.71 |
| | 1993 | 18 | 4.00 | 165.61 |
| | | 19 | 3.00 | 124.20 |
| | | 20 | 1.00 | 41.39 |
| | | 21 | 3.00 | 124.20 |
| | | 22 | 2.00 | 82.80 |
| | 1994 | 04 | 3.00 | 121.53 |
| | 1996 | 04 | 0.50 | 21.64 |
| | | 06 | 2.75 | 124.99 |
| | | 09 | 1.00 | 45.57 |
| | | 13 | 0.50 | 22.80 |
| | | 15 | 2.50 | 113.95 |
| | | 21 | 1.00 | 45.57 |
| | | 23 | 1.00 | 45.57 |
| | 1997 | 03 | 1.75 | 77.91 |
| | | 05 | 1.00 | 44.51 |
| | 1998 | 21 | 0.50 | 25.24 |
| | | 23 | 1.50 | 75.69 |
| | | 25 | 2.00 | 100.91 |
| | 2002 | 02 | 1.00 | 55.86 |
| | | 03 | 1.00 | 55.86 |
| | | 15 | 3.00 | 184.96 |
| | | 16 | 1.00 | 61.65 |
| | | 18 | 1.50 | 92.48 |

## Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| LUDZIA, PETER J. | 2002 | 23 | 2.00 | 123.31 |
| | | 25 | 0.50 | 30.83 |
| | | | 50.00 | $2,266.05 |
| MALANCONE, DIANE FINANCIAL SPECIALIST | 2003 | 12 | 36.00 | 1,343.73 |
| | | | 36.00 | $1,343.73 |
| MCCABE, JOSEPH PARALEGAL SPECIALIST | 1990 | 11 | 13.00 | 158.84 |
| | | | 13.00 | $158.84 |
| MCCRAY, PAMELA F. SECRETARY (TYPING) | 1996 | 22 | 1.00 | 16.55 |
| | 1997 | 04 | 1.00 | 16.55 |
| | | 05 | 8.00 | 132.32 |
| | 1999 | 12 | 28.00 | 523.31 |
| | | 13 | 2.00 | 37.38 |
| | | 17 | 1.00 | 18.67 |
| | | | 41.00 | $744.78 |
| MELLON, MATTHEW T. ENVIRONMENTAL SCIENTIST | 1999 | 01 | 20.00 | 393.44 |
| | | 04 | 3.00 | 61.25 |
| | | 06 | 10.00 | 204.16 |
| | | 07 | 7.00 | 142.92 |
| | | 08 | 1.00 | 21.21 |
| | | 09 | 11.50 | 243.81 |
| | | 10 | 6.00 | 127.23 |
| | | 11 | 29.00 | 614.85 |
| | | 12 | 10.00 | 212.04 |
| | | 13 | 7.00 | 148.40 |
| | | 14 | 3.00 | 63.61 |
| | | 15 | 2.00 | 42.40 |
| | | 19 | 4.00 | 84.80 |
| | | 20 | 1.00 | 21.21 |
| | | 21 | 2.00 | 42.73 |
| | | 22 | 10.00 | 220.60 |
| | | 23 | 8.00 | 176.48 |
| | 2000 | 02 | 5.00 | 110.29 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MELLON, MATTHEW T. | 2000 | 03 | 1.00 | 22.07 |
| | | 04 | 8.00 | 182.52 |
| | | 05 | 12.00 | 273.78 |
| | | 06 | 7.00 | 159.70 |
| | | 19 | 2.00 | 48.07 |
| | | 21 | 2.00 | 48.07 |
| | | 22 | 1.00 | 24.03 |
| | | 23 | 4.00 | 96.13 |
| | 2001 | 03 | 2.00 | 48.02 |
| | | 04 | 1.00 | 24.02 |
| | | 09 | 3.00 | 82.14 |
| | | 10 | 13.00 | 355.93 |
| | | 13 | 1.00 | 27.39 |
| | | 16 | 1.00 | 27.39 |
| | | 17 | 5.00 | 136.90 |
| | | 18 | 4.00 | 109.51 |
| | | 25 | 1.00 | 27.39 |
| | 2002 | 01 | 2.00 | 76.45 |
| | | 02 | 3.00 | 97.86 |
| | | 03 | 8.00 | 260.94 |
| | | 04 | 3.00 | 97.86 |
| | | 05 | 10.00 | 326.18 |
| | | 06 | 6.00 | 195.72 |
| | | 07 | 5.00 | 163.09 |
| | | 08 | 18.00 | 587.14 |
| | | 09 | 4.00 | 137.38 |
| | | 10 | 2.00 | 68.68 |
| | | 11 | 2.00 | 68.68 |
| | | 13 | 27.00 | 927.27 |
| | | 14 | 5.00 | 171.73 |
| | | 15 | 1.00 | 34.34 |
| | | 16 | 16.00 | 549.49 |
| | | 17 | 9.00 | 309.09 |
| | | 18 | 9.00 | 309.09 |
| | | 19 | 24.00 | 824.25 |
| | | 20 | 25.00 | 858.59 |
| | | 21 | 13.00 | 446.46 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MELLON, MATTHEW T. | 2002 | 22 | 25.00 | 858.59 |
| | | 25 | 5.00 | 171.73 |
| | | 27 | 3.00 | 106.32 |
| | 2003 | 01 | 4.00 | 141.77 |
| | | 03 | 2.00 | 70.88 |
| | | 04 | 5.50 | 194.95 |
| | | 06 | 1.00 | 35.45 |
| | | 08 | 1.00 | 35.45 |
| | | 09 | 3.00 | 109.96 |
| | | 11 | 4.00 | 146.62 |
| | | 12 | 3.00 | 109.93 |
| | | 20 | 1.00 | 37.09 |
| | | 21 | 8.00 | 296.57 |
| | | 22 | 14.00 | 519.03 |
| | | 23 | 4.00 | 148.30 |
| | | 24 | 1.00 | 37.09 |
| | | | 484.00 | $14,154.51 |
| MILLER, JAMES R. ENVIRONMENTAL ENGINEER/SCIENTIST | 1986 | 21 | 22.00 | 323.66 |
| | | 22 | 6.00 | 88.28 |
| | | 25 | 5.00 | 73.55 |
| | | 26 | 9.00 | 132.38 |
| | 1987 | 01 | 2.00 | 29.39 |
| | | 02 | 14.00 | 205.94 |
| | | 03 | 3.00 | 44.12 |
| | | 05 | 2.00 | 29.43 |
| | | 06 | 6.00 | 88.26 |
| | | 08 | 15.00 | 245.44 |
| | | 09 | 1.00 | 16.35 |
| | | 10 | 2.00 | 32.72 |
| | | 12 | 1.00 | 16.88 |
| | | | 88.00 | $1,326.40 |
| MORTON, GARY W. CIVIL INVESTIGATOR | 1992 | 22 | 7.00 | 160.10 |
| | | 23 | 3.00 | 68.62 |
| | | 24 | 4.00 | 91.48 |
| | | 26 | 1.00 | 22.87 |

## Regional Payroll Costs

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

#### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MORTON, GARY W. | 1993 | 03 | 5.00 | 114.36 |
| | | 04 | 8.00 | 182.97 |
| | | 05 | 1.00 | 22.86 |
| | | 07 | 6.00 | 137.22 |
| | | 08 | 6.00 | 137.22 |
| | | 09 | 23.00 | 548.29 |
| | | 10 | 8.00 | 190.70 |
| | | 11 | 2.00 | 47.68 |
| | | 12 | 3.00 | 71.52 |
| | | 13 | 12.00 | 286.06 |
| | | 14 | 6.00 | 143.03 |
| | | 15 | 11.00 | 262.22 |
| | | 16 | 9.00 | 214.55 |
| | | 17 | 16.00 | 381.42 |
| | | 18 | 9.00 | 214.55 |
| | | 19 | 12.00 | 286.06 |
| | | 20 | 18.00 | 429.08 |
| | | 21 | 12.00 | 286.06 |
| | | 22 | 5.00 | 119.19 |
| | | 23 | 2.00 | 47.68 |
| | | 24 | 3.00 | 71.54 |
| | | 26 | 2.00 | 47.68 |
| | | 27 | 5.00 | 119.18 |
| | 1994 | 02 | 5.00 | 119.19 |
| | | 04 | 5.00 | 119.19 |
| | | 05 | 4.00 | 95.35 |
| | | 06 | 7.00 | 166.88 |
| | 1996 | 09 | 14.00 | 380.55 |
| | | 10 | 21.00 | 570.85 |
| | | 11 | 6.50 | 176.68 |
| | | 12 | 8.00 | 217.45 |
| | | 13 | 14.50 | 394.13 |
| | | 14 | 29.00 | 788.26 |
| | 1999 | 11 | 6.00 | 191.31 |
| | | 12 | 6.00 | 191.31 |
| | | 13 | 7.00 | 223.21 |
| | | 14 | 7.00 | 223.20 |

Regional Payroll Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MORTON, GARY W. | 1999 | 15 | 7.00 | 223.18 |
| | | 16 | 2.00 | 63.77 |
| | | 22 | 5.00 | 165.20 |
| | | 23 | 8.00 | 264.32 |
| | | | 361.00 | $9,278.22 |
| | | | | |
| MULLIN, LEO J. | 1996 | 23 | 3.00 | 96.55 |
| CIVIL INVESTIGATOR | 2001 | 12 | 2.00 | 86.98 |
| | 2002 | 13 | 5.00 | 241.44 |
| | | 16 | 2.00 | 96.57 |
| | | 19 | 2.00 | 96.57 |
| | | 26 | 3.00 | 144.86 |
| | 2003 | 01 | 1.00 | 48.29 |
| | | 03 | 5.00 | 239.28 |
| | | 09 | 2.00 | 98.92 |
| | | 20 | 1.00 | 51.46 |
| | | | 26.00 | $1,200.92 |
| | | | | |
| NANG-MARINO, LISA M. | 1993 | 19 | 27.00 | 828.37 |
| ENVIRONMENTAL ENGINEER | | 20 | 23.00 | 705.65 |
| | | 21 | 21.00 | 644.28 |
| | | 23 | 7.00 | 214.75 |
| | | 24 | 1.00 | 30.68 |
| | | 25 | 4.00 | 122.72 |
| | | 27 | 7.00 | 214.75 |
| | 1994 | 02 | 22.00 | 674.98 |
| | | 03 | 15.00 | 460.20 |
| | | 04 | 27.00 | 828.37 |
| | | 06 | 7.00 | 214.75 |
| | | 07 | 1.00 | 30.68 |
| | | 09 | 4.00 | 136.36 |
| | | 18 | 10.00 | 355.85 |
| | 1995 | 26 | 6.00 | 217.17 |
| | 1996 | 03 | 8.00 | 289.57 |
| | | 05 | 21.00 | 767.10 |
| | | 06 | 12.00 | 438.34 |
| | | 10 | 23.00 | 859.83 |

## Regional Payroll Costs

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

#### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
#### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| NANG-MARINO, LISA M. | 1996 | 15 | 13.00 | 486.00 |
| | | 16 | 6.00 | 224.28 |
| | | 22 | 6.00 | 224.30 |
| | | 23 | 5.00 | 186.91 |
| | | | 276.00 | $9,155.89 |
| | | | | |
| NASH, LEONARD | 1987 | 15 | 2.00 | 37.69 |
| ENVIRONMENTAL ENGINEER | 1988 | 14 | 2.00 | 45.16 |
| | | | 4.00 | $82.85 |
| | | | | |
| NEWMAN, ERIC | 1998 | 19 | 1.00 | 43.64 |
| ENVIRONMENTAL SCIENTIST | | 22 | 1.00 | 43.64 |
| | | 23 | 6.50 | 283.61 |
| | | 25 | 2.50 | 109.09 |
| | 2002 | 20 | 2.50 | 134.73 |
| | | 21 | 3.50 | 188.64 |
| | | 22 | 10.00 | 538.95 |
| | | 25 | 3.50 | 188.64 |
| | | 26 | 1.00 | 53.90 |
| | | | 31.50 | $1,584.84 |
| | | | | |
| NUNN, SHIRLITA L. | 2002 | 23 | 0.50 | 12.07 |
| BRANCH SECRETARY | | | | |
| | | | 0.50 | $12.07 |
| | | | | |
| OPONIK, DENISE F. | 1999 | 24 | 13.00 | 247.59 |
| ENVIRONMENTAL PROTECTION SPECIALIST | 2000 | 06 | 2.00 | 38.08 |
| | | 12 | 10.00 | 199.96 |
| | 2002 | 13 | 1.00 | 22.40 |
| | | | 26.00 | $508.03 |
| | | | | |
| PANDZA, STEVEN X. | 1999 | 06 | 1.00 | 38.29 |
| ACCOUNTANT | | 07 | 2.00 | 76.57 |
| | | 08 | 2.75 | 109.62 |
| | 2000 | 06 | 3.00 | 122.66 |
| | 2002 | 16 | 3.00 | 145.20 |
| | 2003 | 07 | 0.25 | 12.00 |

Regional Payroll Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| PANDZA, STEVEN X. | 2003 | 11 | 1.50 | 74.56 |
| | | | 13.50 | $578.90 |
| | | | | |
| PRISK, CARLYN | 1999 | 09 | 24.75 | 562.24 |
| CIVIL INVESTIGATOR | | 11 | 7.50 | 170.39 |
| | | 12 | 26.25 | 596.30 |
| | | 23 | 0.25 | 5.69 |
| | | 24 | 2.75 | 62.47 |
| | | 25 | 1.00 | 22.71 |
| | | 26 | 0.25 | 5.69 |
| | | | 62.75 | $1,425.49 |
| | | | | |
| RAMALHO, LUIS F. | 1995 | 19 | 8.00 | 208.47 |
| ATTORNEY ADVISOR | | | | |
| | | | 8.00 | $208.47 |
| | | | | |
| RHOADS, ELIZABETH A. | 1986 | 25 | 2.00 | 34.52 |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | 2.00 | $34.52 |
| | | | | |
| ROTSTEIN, PHILIP H. | 1989 | 24 | 1.00 | 22.74 |
| ENVIRONMENTAL SCIENTIST | | 25 | 10.00 | 227.38 |
| | | 26 | 1.00 | 22.71 |
| | | 27 | 3.00 | 68.10 |
| | | | 15.00 | $340.93 |
| | | | | |
| ROWE, VIRGINIA E. | 1990 | 26 | 4.00 | 62.94 |
| FINANCIAL SPECIALIST | 1995 | 20 | 5.00 | 118.51 |
| | | 21 | 6.00 | 142.21 |
| | 1996 | 16 | 3.00 | 72.74 |
| | | 19 | 2.00 | 48.50 |
| | | 20 | 3.00 | 74.81 |
| | | 21 | 11.00 | 274.29 |
| | 2003 | 12 | 8.00 | 299.52 |
| | | | 42.00 | $1,093.52 |
| | | | | |
| SCHAUL, PETER W. | 1996 | 06 | 1.75 | 83.23 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| PROGRAM MANAGER | | | | |
| | | | 1.75 | $83.23 |
| SLIZYS, DANIEL V. | 2002 | 05 | 0.50 | 24.26 |
| SUPERVISORY CHEMIST | | | | |
| | | | 0.50 | $24.26 |
| STEPHENS, MARK K. | 2003 | 09 | 1.00 | 50.87 |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | 1.00 | $50.87 |
| STURGEON, JOHN R. | 1989 | 04 | 1.00 | 16.86 |
| ENVIRONMENTAL ENGINEER | | 06 | 0.50 | 8.74 |
| | | 07 | 0.50 | 8.63 |
| | | 08 | 0.50 | 9.04 |
| | | 09 | 13.50 | 244.84 |
| | | 10 | 6.00 | 108.78 |
| | | 11 | 3.25 | 59.80 |
| | | 12 | 0.70 | 12.56 |
| | | 13 | 3.50 | 63.45 |
| | | 14 | 2.00 | 36.26 |
| | | 15 | 0.70 | 13.62 |
| | | 16 | 1.00 | 18.13 |
| | | 17 | 0.50 | 9.04 |
| | | 19 | 1.70 | 31.74 |
| | | 20 | 18.00 | 326.33 |
| | | 21 | 1.20 | 22.86 |
| | 1994 | 04 | 1.00 | 30.49 |
| | | | 55.55 | $1,021.17 |
| TEPLITZKY, ELLEN C. | 1986 | 22 | 2.00 | 34.66 |
| GENERAL ATTORNEY | | | | |
| | | | 2.00 | $34.66 |
| TERRY, RAMONA E. | 1999 | 07 | 3.00 | 64.92 |
| FINANCIAL SPECIALIST | | 08 | 34.00 | 764.54 |
| | | | 37.00 | $829.46 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| THAUNG, KHIN | 2002 | 05 | 0.50 | 22.45 |
| SUPERVISORY CHEMIST | | | | |
| | | | 0.50 | $22.45 |
| VALENTE, CHRISTINA M. | 1993 | 07 | 1.00 | 29.43 |
| ATTORNEY ADVISOR | | 08 | 2.00 | 58.87 |
| | | 10 | 4.00 | 122.31 |
| | | 11 | 4.00 | 122.31 |
| | | 12 | 5.50 | 168.19 |
| | | 15 | 10.00 | 305.79 |
| | | 16 | 3.00 | 91.74 |
| | | 18 | 3.00 | 91.74 |
| | | 19 | 2.00 | 61.15 |
| | | 20 | 3.00 | 91.74 |
| | | 21 | 3.00 | 91.74 |
| | | 22 | 0.50 | 15.29 |
| | | 23 | 1.50 | 45.87 |
| | | 25 | 2.00 | 61.15 |
| | | 26 | 1.00 | 30.59 |
| | 1994 | 02 | 3.00 | 91.74 |
| | | 03 | 1.00 | 31.53 |
| | | 04 | 1.00 | 31.53 |
| | | 06 | 2.00 | 63.07 |
| | | 09 | 2.00 | 66.12 |
| | | 27 | 1.00 | 33.08 |
| | 1995 | 02 | 3.00 | 98.04 |
| | | 03 | 5.00 | 163.40 |
| | | | 63.50 | $1,966.42 |
| VASSALLO, LESLIE A. | 1989 | 24 | 1.00 | 16.05 |
| ENVIRONMENTAL PROTECTION SPECIALIST | 1991 | 13 | 1.50 | 30.01 |
| | | | 2.50 | $46.06 |
| VICKERS, MARIA PARISI | 1989 | 24 | 5.70 | 175.61 |
| PROGRAM MANAGER (RCRA) | | 25 | 3.50 | 109.91 |
| | | 26 | 15.00 | 471.08 |
| | | 27 | 8.00 | 251.09 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| VICKERS, MARIA PARISI | 1990 | 01 | 9.50 | 298.27 |
| | | 03 | 5.00 | 157.02 |
| | | 05 | 6.50 | 203.94 |
| | | 12 | 8.00 | 261.26 |
| | | 13 | 1.00 | 32.65 |
| | | 18 | 4.00 | 130.61 |
| | | 22 | 12.00 | 395.03 |
| | | 23 | 7.00 | 237.86 |
| | | 26 | 3.00 | 101.90 |
| | | 27 | 2.00 | 68.10 |
| | 1991 | 02 | 6.00 | 203.88 |
| | | 03 | 4.00 | 135.94 |
| | | 05 | 2.00 | 64.16 |
| | | 06 | 4.00 | 127.79 |
| | | 07 | 10.00 | 339.81 |
| | | 09 | 22.00 | 777.44 |
| | | 11 | 10.50 | 370.83 |
| | | 12 | 7.00 | 247.36 |
| | | 13 | 10.00 | 353.38 |
| | | 14 | 3.00 | 106.00 |
| | | 18 | 9.00 | 318.04 |
| | | 25 | 5.00 | 176.68 |
| | 1992 | 20 | 0.50 | 19.53 |
| | | 21 | 1.00 | 39.05 |
| | | 23 | 1.00 | 39.05 |
| | | 24 | 1.00 | 39.05 |
| | | | 186.20 | $6,252.32 |
| WALLING, COLLEEN K. | 1988 | 17 | 1.00 | 13.55 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | 1.00 | $13.55 |
| WATERS, HATTIE M. | 1999 | 12 | 0.50 | 12.19 |
| FINANCIAL SPECIALIST | | | | |
| | | | 0.50 | $12.19 |
| WEBB, JAMES N. | 1996 | 23 | 1.00 | 39.36 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SUPERVISORY ENVIRONMENTAL ENGINEER | | | | |
| | | | 1.00 | $39.36 |
| WHITE, TERRI A. | 1993 | 17 | 1.00 | 24.14 |
| PUBLIC AFFAIRS SPECIALIST | | 18 | 2.00 | 48.26 |
| | | 20 | 0.50 | 12.06 |
| | | | 3.50 | $84.46 |
| WILLIAMS, JACQUELINE R. | 1998 | 22 | 1.00 | 20.47 |
| ADMIN. ASSISTANT (OFFICE AUTOMATION) | | | | |
| | | | 1.00 | $20.47 |
| WILLIAMS, JAMES A. | 1999 | 06 | 7.00 | 261.57 |
| CIVIL INVESTIGATOR | | 07 | 2.00 | 74.73 |
| | | 08 | 3.00 | 116.40 |
| | | 09 | 1.00 | 38.81 |
| | | 11 | 7.00 | 271.57 |
| | | 12 | 4.00 | 155.19 |
| | | 18 | 5.00 | 193.93 |
| | | 23 | 6.00 | 232.76 |
| | 2002 | 24 | 3.00 | 141.52 |
| | | | 38.00 | $1,486.48 |
| WINGERT, EUGENE P. | 1997 | 10 | 3.00 | 115.83 |
| ENVIRONMENTAL ENGINEER | | 11 | 8.00 | 308.87 |
| | | 12 | 5.00 | 193.05 |
| | | 13 | 1.00 | 38.62 |
| | | 17 | 1.00 | 38.62 |
| | | 21 | 1.00 | 38.62 |
| | | 22 | 1.00 | 38.62 |
| | | 25 | 2.00 | 77.21 |
| | | 26 | 5.00 | 193.05 |
| | | 27 | 2.00 | 77.21 |
| | | | 29.00 | $1,119.70 |
| WISE, NEIL | 1996 | 16 | 0.50 | 24.45 |
| SUPERVISORY ATTORNEY | 1997 | 03 | 1.00 | 50.19 |
| | | 05 | 1.00 | 50.19 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| WISE, NEIL | 1999 | 08 | 0.50 | 27.85 |
| | | 11 | 1.00 | 55.70 |
| | | 18 | 0.50 | 27.85 |
| | 2001 | 16 | 1.00 | 61.67 |
| | | 26 | 1.50 | 92.51 |
| | | 27 | 1.00 | 61.67 |
| | 2002 | 01 | 0.50 | 30.83 |
| | | 02 | 0.50 | 30.84 |
| | | 04 | 1.50 | 92.51 |
| | | 05 | 1.00 | 61.67 |
| | | 12 | 0.50 | 32.37 |
| | | 14 | 0.50 | 32.37 |
| | | 15 | 1.00 | 64.75 |
| | | 16 | 1.50 | 97.12 |
| | | 19 | 0.50 | 32.37 |
| | | 20 | 1.00 | 64.76 |
| | | 21 | 0.50 | 32.37 |
| | | 22 | 1.50 | 97.12 |
| | | 23 | 0.50 | 32.37 |
| | | 26 | 0.75 | 48.56 |
| | 2003 | 01 | 0.25 | 16.18 |
| | | 04 | 0.50 | 32.08 |
| | | 05 | 0.50 | 32.08 |
| | | 06 | 0.25 | 16.05 |
| | | 09 | 0.50 | 33.12 |
| | | 12 | 0.25 | 16.56 |
| | | 21 | 0.50 | 33.51 |
| | | 26 | 1.25 | 83.79 |
| | | 27 | 0.50 | 33.51 |
| | | | 24.25 | $1,498.97 |
| YATES, HAROLD | 1989 | 06 | 3.00 | 62.74 |
| SUPERVISORY PUBLIC AFFAIRS SPECIALIST | 1999 | 14 | 2.00 | 86.81 |

Regional Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| YATES, HAROLD | 1999 | 15 | 1.00 | 43.39 |
| | | | 6.00 | $192.94 |
| | | | | |
| Total Regional Payroll Costs | | | 4,879.50 | $160,388.62 |

Headquarters Payroll Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| CINTRON-SILVA, MARIA I. | 2001 | 11 | 0.25 | 12.54 |
| ATTORNEY-ADVISOR (GENERAL) | | 12 | 1.00 | 50.11 |
| | | 13 | 0.25 | 12.53 |
| | | | 1.50 | $75.18 |
| FREY, SHARON J. | 1990 | 03 | 2.00 | 40.93 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | 2.00 | $40.93 |
| KIM, THEODORE | 2002 | 23 | 13.50 | 544.36 |
| ATTORNEY ADVISOR | | | | |
| | | | 13.50 | $544.36 |
| KULPAN, BRUCE R. | 2002 | 23 | 1.00 | 61.03 |
| SUP ENVIRONMENTAL PROTECTION SPECIALI | | 24 | 0.50 | 30.56 |
| | | | 1.50 | $91.59 |
| WORTHMAN, GARY | 2002 | 23 | 0.50 | 32.19 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | 0.50 | $32.19 |
| Total Headquarters Payroll Costs | | | 19.00 | $784.25 |

Regional Travel Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| BARNETT, AMY JEAN | T2748134 | A90236 | 08/28/1990 | 13.00 |
| PUBLIC AFFAIRS SPECIALIST | T963039 | A92239 | 08/28/1992 | 127.99 |
| | | | | $140.99 |
| FISH, RUSSELL H. | T6320366 | ACHA98236 | 08/24/1998 | 44.00 |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | | $44.00 |
| LUDZIA, PETER J. | T747946 | A92258 | 09/16/1992 | 76.65 |
| RPM SECTION CHIEF | T164000 | A93340 | 12/08/1993 | 42.00 |
| | | | | $118.65 |
| MORTON, GARY W. | T2985944 | A93187 | 07/08/1993 | 42.75 |
| CIVIL INVESTIGATOR | T4028074 | A93196 | 07/19/1993 | 43.25 |
| | | | | $86.00 |
| NANG-MARINO, LISA M. | T164000 | A93355 | 12/23/1993 | 35.00 |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | | $35.00 |
| Total Regional Travel Costs | | | | $424.64 |

Headquarters Travel Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| FREY, SHARON J. | T2625163 | A89341 | 12/11/1989 | 36.69 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | | $36.69 |
| ROE, CAROLINE H. | T2625162 | A89341 | 12/11/1989 | 39.68 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | | $39.68 |
| Total Headquarters Travel Costs | | | | $76.37 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

ALLOCATION TRANSFER IAG'S

| | |
|---|---|
| Contractor Name: | DEPARTMENT OF HEALTH & HUMAN SERVICES |
| EPA Contract Number: | DW75935928 |
| Project Officer(s): | BETTY N. JONES |
| Dates of Service: | From: 02/26/1989    To: 09/16/1995 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $38,507.10 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| LETTER RPT 1 | 06/29/1993 | 2,240.79 | LTR RPT | | 06/29/1993 | 2,240.79 |
| LETTER RPT 2 | 07/10/1995 | 5,431.50 | LTR RPT | | 07/10/1995 | 5,431.50 |
| LETTER RPT 3 | 01/27/1999 | 30,834.81 | LTR RPT | | 01/27/1999 | 30,834.81 |
| | | | | | Total: | $38,507.10 |

Contract Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

ALLOCATION TRANSFER IAG'S

Contractor Name:        DEPARTMENT OF HEALTH & HUMAN SERVICES

EPA Contract Number:    DW75935928

Contractor Information

The U. S. Environmental Protection Agency has entered into ongoing
agreements with the Department of Health and Human Services
(ATSDR) to cover obligations incurred for its responsibilities under
the authority of CERCLA as amended by SARA and Executive Order 12580.
Funding is provided to cover the following activities: 1) health
assessments, 2) development of toxicological profiles, 3) emergency
response, 4) development and maintenance of the national registries,
5) health research and 6) assembly and development of health
education/literature.

For the periods that ATSDR personnel have worked on the Tyler
Refrigeration Site, Delaware, they have charged the following work
activities on their timesheet documents:

Activity Code A02  - Exposure-Dose Reconstruction
This method estimates dose based on actual or potential human
contact with hazardous substances in the environment.  Dose is
the amount of contaminant that is absorbed or deposited in the
body of an exposed individual over a specified time.  These
activities which support public health assessments and health
consultation, include site investigations to determine environmental
contamination, exposure pathways, and population exposure; spatial
analyses; environmental modeling and presentation of analyses to
state, federal, and local agencies.

Activity Code B00 -  Health Assessment
A health assessment means the evaluation of data and information
on the release of hazardous substances in the environment in order
to assess any current or future impact on public health, develop
health advisories or other recommendations, and identify studies
or actions needed to evaluate and mitigate or prevent human health
effects. ATSDR issued a Preliminary Health Assessment on November 15,
1988

Activity Code B01 -  Site Review and Update
This is the re-evaluation of a site's current conditions to ensure
that the original public health assessment identified all significant
human exposures or health concerns.  The activity is an effort to
ensure the usefulness of the public health assessment document.
ATSDR issues A Site Review and Update Report dated September 9, 1992

Activity Code H00 -  Environmental Consultation

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

An environmental consultation is a response from ATSDR to a
specific question or request for information pertaining to a hazardous
substance or facility.

Activity Code W00 -  Public Health Review
Re-evaluation of a site's current conditions to ensure that
original health assessment identified all signficant human exposures
or health concerns.

Activity Code L00 - Other site related activities
Activities such as congressional inquiries, site vists, stratey
meetings, conference calls, etc.

SUPPLMENTAL DOCUMENTATION: Copy of ATSDR letter reports with
site documentation; copy of Preliminary Health Assessment dated
11/15/88, Site Review and Update dated 9/9/92, and Records of
Activity.

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | |
|---|---|
| Contractor Name: | ROY F. WESTON, INC. |
| EPA Contract Number: | 68-01-7443 |
| Project Officer(s): | LYNN M. BEASLEY |
| Dates of Service: | From: 06/25/1988    To: 12/30/1988 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $5,237.60 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 15 | 08/15/1988 | 314,027.75 | R8712 | 09/22/1988 | 444.04 | 561.60 |
| 17 | 10/03/1988 | 218,046.07 | R8736 | 11/02/1988 | 659.10 | 833.60 |
| 18 | 11/11/1988 | 279,357.97 | R8767 | 12/21/1988 | 11.38 | 14.39 |
| 20 | 01/10/1989 | 312,836.49 | R8798 | 02/08/1989 | 1,198.14 | 1,515.35 |
| | | | | Total: | $2,312.66 | $2,924.94 |

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

<u>ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)</u>

| | |
|---|---|
| Contractor Name: | ROY F. WESTON, INC. |
| EPA Contract Number: | 68-01-7443 |
| Project Officer(s): | LYNN M. BEASLEY |
| Dates of Service: | From: 06/25/1988    To: 12/30/1988 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $5,237.60 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 15 | R8712 | Contract Class - Provisional | 1.264751 |
| 17 | R8736 | Contract Class - Provisional | 1.264751 |
| 18 | R8767 | Contract Class - Provisional | 1.264751 |
| 20 | R8798 | Contract Class - Provisional | 1.264751 |

<u>ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)</u>

| | |
|---|---|
| Contractor Name: | ROY F. WESTON, INC. |
| EPA Contract Number: | 68-01-7443 |

<u>Contractor Information</u>
Technical Instruction Document 03880702  Task area 1235
July 15 - August 16, 1988
Sample data review of 11 samples  - organic analysis
Sample Case 9604

Technical Instruction Document 03880703  Task area 1276
August 29 - September 29, 1988
Sample data review of 21 samples - inorganic analysis
Sample Case 9604

SUPPLEMENTAL DOCUMENTATION: Copies of Data Validation Evaluation
Checklists and Data Review Task Summaries

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| Contractor Name: | LOCKHEED MARTIN SERVICES, INC. |
|---|---|
| EPA Contract Number: | 68-W0-1018 |

| Delivery Order Information | DO # | Start Date | End Date |
|---|---|---|---|
| | 1 | 11/19/2001 | 03/15/2002 |
| | 11 | 08/18/2003 | 09/21/2003 |

| Project Officer(s): | FOREMAN, FREDRICK |
|---|---|
| Dates of Service: | From: 11/19/2001   To: 09/21/2003 |
| Summary of Service: | |
| Total Costs: | $6,019.86 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 3R011301 | 01/09/2002 | 54,393.65 | R2250 | 02/05/2002 | 557.03 | 704.50 |
| 3R011401 | 02/05/2002 | 60,283.07 | R2295 | 02/28/2002 | 263.50 | 333.26 |
| 3R011501 | 03/07/2002 | 43,997.46 | R2358 | 04/03/2002 | 60.37 | 76.35 |
| 3R010202R | 05/07/2002 | 65,254.10 | R2474 | 06/06/2002 | 275.95 | 349.01 |
| 3R110503 | 10/08/2003 | 72,058.47 | R4059 | 11/04/2003 | 1,501.22 | 1,898.67 |
| | | | | Total: | $2,658.07 | $3,361.79 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

## PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
## COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| Contractor Name: | LOCKHEED MARTIN SERVICES, INC. |
|---|---|
| EPA Contract Number: | 68-W0-1018 |

| Delivery Order Information | DO # | Start Date | End Date |
|---|---|---|---|
| | 1 | 11/19/2001 | 03/15/2002 |
| | 11 | 08/18/2003 | 09/21/2003 |

Project Officer(s):       FOREMAN, FREDRICK

Dates of Service:       From: 11/19/2001   To: 09/21/2003

Summary of Service:

Total Costs:                    $6,019.86

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 3R011301 | R2250 | Contract Class - Provisional | 1.264751 |
| 3R011401 | R2295 | Contract Class - Provisional | 1.264751 |
| 3R011501 | R2358 | Contract Class - Provisional | 1.264751 |
| 3R010202R | R2474 | Contract Class - Provisional | 1.264751 |
| 3R110503 | R4059 | Contract Class - Provisional | 1.264751 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

INTERAGENCY AGREEMENT (IAG) COSTS

| | |
|---|---|
| Federal Agency: | DEPARTMENT OF INTERIOR |
| IAG Number: | DW14425801 |
| Project Officer(s): | ROBERT FOLEY |
| Dates of Service: | From: 07/31/1993    To: 07/31/1996 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $543.43 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 13307796 | 07/14/1994 | 10,534.48 | 10471 | 07/31/1993 | 374.35 |
| 13308396 | 11/03/1993 | 9,378.75 | 8317 | 11/30/1993 | 150.96 |
| 13313838 | 08/05/1996 | 9,689.48 | 11464 | 08/31/1996 | 18.12 |
| | | | | Total: | $543.43 |

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

INTERAGENCY AGREEMENT (IAG) COSTS

Federal Agency:　　　　　　　　DEPARTMENT OF INTERIOR

IAG Number:　　　　　　　　　　DW14425801

Contractor Information

A blanket Interagency agreement DW14425801 between the U. S. Fish and
Wildlife Service and the U.S. EPA was awarded on September 27, 1989.
The Tyler Site was added to the list of sites for review in December 1991.
During the period that work was performed on the Tyler Refrigeration
Site, Delaware amendments two thru six were added to the agreement.

The purpose of the agreement was to provide for participation of
the U.S. Fish and Wildlife Service (FWS), Annapolis Office (including
the Gloucester, Virginia suboffice), with the interagency Bioassessment
Work Group, formed by EPA Region III.  The FWS will assist the Work
Group by reviewing contract documents and providing technical
recommendations to CERCLA project officers of EPA Region III, concerning
ecological studies, bioassessment and natural resource concerns and
issues.  This work will be conducted during the Remedial Investigation/
Feasibility Study process.

SUPPLEMENTAL DOCUMENTATION: Copy of the interagency agreement and Amendments, and Scope of
Work.