Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

INTERAGENCY AGREEMENT (IAG) COSTS

| | |
|---|---|
| Federal Agency: | DEPARTMENT OF JUSTICE |
| IAG Number: | DW15796801 |
| Project Officer(s): | |
| Dates of Service: | From:            To: |
| Summary of Service: | |
| Total Costs: | $2,554.58 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 04803713 | 09/16/1997 | 2,298,050.51 | 11784 | | 09/30/1997 | 2,092.23 |
| 04803712 | 09/16/1997 | 2,131,593.05 | 11783 | | 09/30/1998 | 462.35 |
| | | | | | Total: | $2,554.58 |

## Contract Costs

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

INTERAGENCY AGREEMENT (IAG) COSTS

| | |
|---|---|
| Federal Agency: | DEPARTMENT OF JUSTICE |
| IAG Number: | DW15796801B |
| Project Officer(s): | |
| Dates of Service: | From:　　　　To: |
| Summary of Service: | |
| Total Costs: | $4,240.97 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 04813638 | 06/10/1999 | 2,768,822.12 | 12114 | | 06/30/1999 | 223.71 |
| 04814195 | 07/28/1999 | 2,086,712.08 | 12866 | | 07/31/1999 | 1,141.02 |
| 279912867 | 09/21/1999 | 0.00 | 279912867 | | 09/21/1999 | 820.50 |
| 04816415 | 11/03/1999 | 3,366,662.00 | 5512 | | 11/30/1999 | 679.53 |
| 04816416 | 11/03/1999 | 2,738,293.65 | 5513 | | 11/30/1999 | 481.88 |
| 04816484 | 11/15/1999 | 2,721,804.02 | 5570 | | 11/30/1999 | 760.67 |
| 04819821 | 06/23/2000 | 2,401,971.23 | 8424 | | 06/30/2000 | -2.43 |
| 04821669 | 09/05/2000 | 3,706,092.69 | 9355 | | 09/30/2000 | 136.09 |
| | | | | | Total: | $4,240.97 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## INTERAGENCY AGREEMENT (IAG) COSTS

Federal Agency:          DEPARTMENT OF JUSTICE

IAG Number:              DW15796801C

Project Officer(s):

Dates of Service:        From:              To:

Summary of Service:

Total Costs:             $8,690.73

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 04819815 | 06/23/2000 | 3,110,979.43 | 8414 | | 06/30/2000 | 10.34 |
| 04819820 | 06/23/2000 | 1,857,720.98 | 8423 | | 06/30/2000 | 149.35 |
| 04819824 | 06/23/2000 | 964,600.13 | 8427 | | 06/30/2000 | 68.26 |
| 04819825 | 06/23/2000 | 1,908,377.68 | 8428 | | 06/30/2000 | 261.86 |
| 04821670 | 09/05/2000 | 2,351,151.44 | 9356 | | 09/30/2000 | 1,696.30 |
| 04821671 | 09/05/2000 | 2,632,332.30 | 9357 | | 09/30/2000 | 283.96 |
| 04823017 | 01/09/2001 | 1,725,505.26 | 6188 | | 01/31/2001 | 1,456.78 |
| 04823018 | 01/09/2001 | 2,967,481.76 | 6189 | | 01/31/2001 | 3,352.55 |
| 04823444 | 01/28/2001 | 1,696,364.91 | 6392 | | 01/31/2001 | 1,124.09 |
| 04823722 | 02/26/2001 | 1,766,002.57 | 6800 | | 02/28/2001 | 274.31 |
| 04826620 | 08/17/2001 | 867,926.79 | 9238 | | 08/31/2001 | 12.93 |
| | | | | | Total: | $8,690.73 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

## PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

INTERAGENCY AGREEMENT (IAG) COSTS

Federal Agency:           DEPARTMENT OF JUSTICE

IAG Number:               DW15796801D

Project Officer(s):

Dates of Service:    From:            To:

Summary of Service:

Total Costs:              $14,496.00

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 04823728 | 02/26/2001 | 2,119,149.50 | 6801 | | 02/28/2001 | 1,027.08 |
| 04824714 | 03/22/2001 | 2,027,501.28 | 7186 | | 03/31/2001 | 240.25 |
| 04824857 | 03/30/2001 | 2,243,118.53 | 7269 | | 03/31/2001 | 254.02 |
| 04825960 | 06/15/2001 | 1,867,342.74 | 8265 | | 06/30/2001 | 760.02 |
| 04825961 | 06/15/2001 | 2,050,488.45 | 8266 | | 06/30/2001 | 3,133.33 |
| 04826611 | 08/17/2001 | 2,227,064.02 | 9232 | | 08/31/2001 | 445.18 |
| 04826612 | 08/17/2001 | 2,621,967.92 | 9233 | | 08/31/2001 | 96.13 |
| 04828009 | 09/25/2001 | 2,173,046.56 | 9942 | | 09/30/2001 | 2,579.65 |
| 04800236 | 02/21/2002 | 2,474,915.61 | 5394 | | 02/28/2002 | 1,283.67 |
| 04800246 | 02/21/2002 | 2,269,942.36 | 5397 | | 02/28/2002 | 4,627.25 |
| 0480240 | 05/22/2002 | 1,640,714.51 | 7735 | | 05/31/2002 | 258.09 |
| 270312655 | 06/30/2003 | 0.00 | 270312655 | | 06/30/2003 | -208.67 |
| | | | | | Total: | $14,496.00 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

INTERAGENCY AGREEMENT (IAG) COSTS

| | | |
|---|---|---|
| Federal Agency: | DEPARTMENT OF JUSTICE | |
| IAG Number: | DW15796801E | |
| Project Officer(s): | | |
| Dates of Service: | From: | To: |
| Summary of Service: | | |
| Total Costs: | $10,686.71 | |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 04801822 | 03/31/2002 | 3,517,786.72 | 6574 | 03/31/2002 | 3,582.04 |
| 04803122 | 06/20/2002 | 3,389,643.55 | 8439 | 06/30/2002 | 2,493.45 |
| 04804162 | 08/06/2002 | 2,302,216.19 | 9681 | 08/31/2002 | 239.43 |
| 04804163 | 08/06/2002 | 3,408,822.97 | 9682 | 08/31/2002 | 2,237.58 |
| 04804606 | 08/29/2002 | 1,974,664.08 | 10338 | 08/31/2002 | 2.03 |
| 270314065 | 03/26/2003 | 0.00 | 270314065 | 03/26/2003 | -169.01 |
| 270315233 | 06/05/2003 | 0.00 | 270315233 | 06/05/2003 | 764.04 |
| 270315231 | 07/23/2003 | 0.00 | 270315231 | 07/23/2003 | 984.52 |
| 270316304 | 09/12/2003 | 1,766,748.39 | 270316304 | 09/12/2003 | 552.63 |
| | | | | Total: | $10,686.71 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

INTERAGENCY AGREEMENT (IAG) COSTS

| | |
|---|---|
| Federal Agency: | DEPARTMENT OF JUSTICE |
| IAG Number: | DW15796801F |
| Project Officer(s): | |
| Dates of Service: | From:          To: |
| Summary of Service: | |
| Total Costs: | $202.95 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 270317205 | 10/21/2003 | 0.00 | 270317205 | | 10/21/2003 | 67.86 |
| 270319181 | 11/04/2003 | 0.00 | 270319181 | | 11/04/2003 | 135.09 |
| | | | | | Total: | $202.95 |

Contract Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## OTHER COSTS

Contractor Name:          DELAWARE STATE NEWS

EPA Contract Number:      1P3046NASA

Project Officer(s):       FRANCESCA DICOSMO

Dates of Service:         From: 12/01/1990    To: 12/01/1990

Summary of Service:       NEWSPAPER ADVERTISEMENT

Total Costs:                  $351.23

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 112496 | 12/26/1990 | 351.23 | A91039 | | 02/12/1991 | 351.23 |
| | | | | | Total: | $351.23 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

OTHER COSTS

| | |
|---|---|
| Contractor Name: | THE NEWS JOURNAL COMPANY |
| EPA Contract Number: | 1P3081NASA |
| Project Officer(s): | FRANCESCA DICOSMO |
| Dates of Service: | From: 02/15/1991    To: 02/15/1991 |
| Summary of Service: | ADVERTISEMENT ENVIRONMENTAL FORUM |
| Total Costs: | $1,470.42 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 361813 | 04/20/1991 | 1,470.42 | A91116 | 04/30/1991 | 1,470.42 |
| | | | | Total: | $1,470.42 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

OTHER COSTS

| | |
|---|---|
| Contractor Name: | THE NEW JOURNAL COMPANY |
| EPA Contract Number: | 1P3082NASA |
| Project Officer(s): | FRANCESCA DICOSMO |
| Dates of Service: | From: 02/15/1991    To: 02/15/1991 |
| Summary of Service: | ADVERTISEMENT ENVIRONMENTAL FORUM |
| Total Costs: | $1,470.42 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 361813 | 04/20/1991 | 1,470.42 | A91116 | 04/30/1991 | 1,470.42 |
| | | | | Total: | $1,470.42 |

Contract Costs

## TYLER REFRIGERATION, DE   SITE ID = 03 N6

## PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
## COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

### OTHER COSTS

| | |
|---|---|
| Contractor Name: | RONSON MANAGEMENT CORPORATION |
| EPA Contract Number: | 68-W3-0023 |

| Delivery Order Information | DO # | Start Date | End Date |
|---|---|---|---|
| | 1 | 06/01/1994 | 06/15/1994 |
| | 3 | 10/01/1994 | 10/15/1994 |

| | |
|---|---|
| Project Officer(s): | B.EDMONDSON/S,PANDZA |
| Dates of Service: | From: 06/01/1994   To: 10/15/1994 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $323.52 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 23-01 | 06/16/1994 | 17,072.31 | R4755 | 07/26/1994 | 64.95 |
| 031-03 | 10/17/1994 | 5,030.84 | R5175 | 12/07/1994 | 258.57 |
| | | | | Total: | $323.52 |

### OTHER COSTS

| | |
|---|---|
| Contractor Name: | RONSON MANAGEMENT CORPORATION |
| EPA Contract Number: | 68-W3-0023 |

### Contractor Information

The Ronson Management Corporation provides support for EPA's
Financial Management Division's Superfund cost recovery process
by documenting site-specific financial costs.

Delivery Order Number 003
Statement of Work: The contractor shall review and reconcile all
documents with Superfund transactions recorded in the Agency's financial management systems to ensure that
all charges are correctly
recorded and supported by the document files created under ths contract.
The contractor shall perform tasks related to document handling, and
electronic document scanning using image processing equipment.

SUPPLEMENTAL DOCUMENTATION: Copy of delivery order 003 Modification
of Contract

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

OTHER COSTS

| | |
|---|---|
| Contractor Name: | THE NEWS JOURNAL COMPANY |
| EPA Contract Number: | 6P3038NASA |
| Project Officer(s): | LARRY BROWN |
| Dates of Service: | From: 02/22/1996    To: 02/22/1996 |
| Summary of Service: | ADVERTISEMENT - PROPOSED PLAN |
| Total Costs: | $327.60 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 655648 | 02/22/1996 | 327.60 | A96093 | | 04/04/1996 | 327.60 |
| | | | | | Total: | $327.60 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

OTHER COSTS

| | |
|---|---|
| Contractor Name: | DOVER POST CO. |
| EPA Contract Number: | 6P3039NASA |
| Project Officer(s): | LARRY BROWN |
| Dates of Service: | From: 02/21/1996    To: 03/06/1996 |
| Summary of Service: | ADVERTISEMENT - PROPOSED PLAN |
| Total Costs: | $211.20 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 71108 | 02/21/1996 | 105.60 | A96093 | | 04/04/1996 | 105.60 |
| 71108 | 02/29/1996 | 105.60 | A96157 | | 06/07/1996 | 105.60 |
| | | | | | Total: | $211.20 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

OVERFLIGHT CONTRACT COSTS

| | |
|---|---|
| Contractor Name: | THE BIONETICS CORPORATION |
| EPA Contract Number: | 68-03-3532 |
| Project Officer(s): | DONALD GAROFALO |
| Dates of Service: | From: 04/02/1989   To: 11/25/1989 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $2,122.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 7420-28 | 05/02/1989 | 124,950.46 | R8891 | 06/21/1989 | 534.86 | 209.21 |
| 7420-29 | 05/31/1989 | 134,718.94 | R8907 | 07/14/1989 | 326.46 | 127.70 |
| 7420-32 | 08/01/1989 | 142,526.53 | R8947 | 09/11/1989 | 664.03 | 259.74 |
| | | | | Total: | $1,525.35 | $596.65 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

OVERFLIGHT CONTRACT COSTS

| | |
|---|---|
| Contractor Name: | THE BIONETICS CORPORATION |
| EPA Contract Number: | 68-03-3532 |
| Project Officer(s): | DONALD GAROFALO |
| Dates of Service: | From: 04/02/1989    To: 11/25/1989 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $2,122.00 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 7420-28 | R8891 | National - Provisional | 0.391155 |
| 7420-29 | R8907 | National - Provisional | 0.391155 |
| 7420-32 | R8947 | National - Provisional | 0.391155 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

OVERFLIGHT CONTRACT COSTS

Contractor Name:          THE BIONETICS CORPORATION

EPA Contract Number:      68-03-3532

Contractor Information
Project Number 89601
Project Period: February 6, 1989 - September 1989
EPA Region III Requestor: Randy Sturgeon

Task Assigned:
Conduct a historical site analysis of the Tyler Refrigeration
site, Delaware  to pinpoint the time of construction
and closure of the lagoon.  The period of study is 1940-1971.
One photo must be prior to July 1943 and one photo must be
later than 1970 even if the study period needs to be expanded
to find these "bracket" photos.

Description of Work:
Government and commercial sources of aerial photography will
be researched to obtain aerial photographic coverage of the site
during the period of interest.  A site analysis will be performed
with findings annotated on overlays to photo prints or maps and
detailed in an accompanying text.  Interim analysis of 1930s
and 1940s imagery will be provided by April 28, 1989 to support
a request for a consent order.

SUPPLEMENTAL DOCUMENTATION: Copy of technical directive document
and work plan.

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## STATE COOPERATIVE AGREEMENT (SCA) COSTS

| | |
|---|---|
| State Agency: | STATE OF DELAWARE |
| SCA Number: | 356701 |
| Project Officer(s): | ALAN HOLLIS |
| Dates of Service: | From: 04/01/1991    To: 04/12/1993 |
| Summary of Service: | REFER TO CONTRACTOR INFORMATION SECTION |
| Total Costs: | $6,247.00 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 516000279 | 09/13/1993 | 13,345.00 | A3521 | | 09/16/1993 | 4,000.00 |
| 516000279 | 11/03/1993 | 32,484.00 | A3501 | | 11/08/1993 | 4,000.00 |
| 516000279 | 04/07/1994 | 358,325.00 | A3507 | | 04/12/1994 | 7,700.00 |
| 516000279 | 06/27/1994 | 65,300.00 | A3513 | | 06/28/1994 | -12,000.00 |
| 516000279C1 | 11/14/1994 | 11,871.00 | A3502 | | 11/18/1994 | 6,125.00 |
| 516000279C1 | 06/05/1995 | 21,959.00 | A3510 | | 06/08/1995 | -8,200.00 |
| 516000279C1 | 06/20/1995 | 5,085.00 | A3511 | | 06/22/1995 | -2,600.00 |
| 516000279C1 | 06/25/1996 | 8,769.00 | A3515 | | 06/26/1996 | 1,570.00 |
| 516000279C1 | 05/08/1997 | 21,585.00 | A3508 | | 05/09/1997 | 1,425.00 |
| 516000279C1 | 06/25/1997 | 5,921.00 | A3510 | | 06/25/1997 | 4,227.00 |
| | | | | | Total: | $6,247.00 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

STATE COOPERATIVE AGREEMENT (SCA) COSTS

State Agency:                STATE OF DELAWARE

SCA Number:                356701

---

Contractor Information

EPA ASSISTANCE AGREEMENT NUMBER: V-00356701
The Delaware Department of Natural Resources and
Environmental Control (DNREC) signed a State Cooperative
Agreement with EPA dated December 12, 1990 to participate
in the negotiations of a Consent Order and review of the
Remedial Investigation/Feasibility Study for the Tyler
Refrigeration Site, Delaware.

THE COSTS FOR WORK EFFORTS APRIL 1991 THROUGH JUNE 1993
ARE CLAIMED AS RI/FS OVERSIGHT COSTS FOR REIMBURSEMENT
UNDER CONSENT ORDER III-93-33-DC:

---

WORK EFFORTS PERFORMED AFTER JULY 1993:

July-September 1993: meeting between Metal Masters Co. and DNREC
to discuss site activities; draft Work Plan received from Metal
Masters for Investigative Activities and Feasibility Study;
EPA's fact sheet received and reviewed; EPA notified that Metal
Masters is going to enter this site under HSCA program; reviewed
Ecological Risk Assessment and submitted comments to EPA.

January-March 1994: EPA halted work on former lagoon area.
DNREC and Metal Masters Co. will conduct an investigation to
find the source of contamination. Draft Consent Decree has
been issued; draft Work Plan for Investigative Activities and
Feasibility Study has been reviewed by DNREC and Metal Masters
consultant is working on revising the Work Plan.

April-June 1994: Consent Decree and the Work Plan for Investigative
Activities and Feasibility Study have been finalized.

July-September 1994: waiting for PRP to sign the Consent Decree

October-December 1994: Consent Decree has been signed by PRP
and DNREC and a public notice will be issued; staff meetings
relevant to site

January-March 1995: Finalization of work plan for soil borings
and monitoring wells; field work consisting of 6 borings and
installation of 3 additional shallow wells; sampling wells

April-June 1995: Review RI reports

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

July-September 1995: Approved RI report and Risk Assessment; drafted, advertised and issued Proposed Plan

October-December 1995: Reviewed and commented on EPA's Proposed Plan; created a Ground Water Management Zone at the Tyler/Metal Masters Site

January-March 1996: Reviewed and commented on EPA's Proposed Plan; reviewed and commented on first draft of EPA's Record of Decision for the site.

April-June 1996: Reviewed and concurred with final ROD; responded to inquiries from state agencies on ROD and monitoring program proposals

July-September 1996: reporting and filing; discussions with EPa on future monitoring program

October-December 1996: no activities this quarter; DNREC will close out the grant

SUPPLEMENTAL DOCUMENTATION: Copy of agreement application, agreement, amendments and State quarterly progress reports.

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START)

| | |
|---|---|
| Contractor Name: | TETRA TECH EM INC. |
| EPA Contract Number: | 68-S3-0002 |
| Project Officer(s): | HENRY, JOAN M.<br>STEUTEVILLE, WILLIAM D. |
| Dates of Service: | From: 09/27/2001   To: 08/24/2003 |
| Summary of Service: | |
| Total Costs: | $21,862.59 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| OPT#03 | 10/11/2001 | 310,522.05 | R2090 | 11/16/2001 | 2.36 | 0.99 |
| OPT#05 | 12/05/2001 | 466,974.38 | R2187 | 01/08/2002 | 891.94 | 374.24 |
| OPT06 | 01/08/2002 | 619,079.31 | R2263 | 02/11/2002 | 3,531.94 | 1,481.92 |
| OPT#07 | 02/04/2002 | 614,188.21 | R2353 | 04/01/2002 | 2,589.75 | 1,086.60 |
| OPT#08 | 02/25/2002 | 2,130,748.32 | R2353 | 04/01/2002 | 5.31 | 2.23 |
| OPT#09 | 04/08/2002 | 873,414.68 | R2465 | 06/04/2002 | 0.37 | 0.16 |
| OPT#10 | 05/07/2002 | 709,161.71 | R2500 | 06/20/2002 | 292.94 | 122.91 |
| OPT#0212 | 07/07/2003 | 464,324.96 | R3515 | 08/01/2003 | 22.94 | 9.63 |
| OPT#0301 | 08/04/2003 | 727,491.96 | R3563 | 09/02/2003 | 6,186.50 | 2,595.71 |
| OPT#0302 | 08/24/2003 | 412,447.01 | R3612 | 09/24/2003 | 1,876.72 | 787.43 |
| | | | | Total: | $15,400.77 | $6,461.82 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START)

| | |
|---|---|
| Contractor Name: | TETRA TECH EM INC. |
| EPA Contract Number: | 68-S3-0002 |
| Project Officer(s): | HENRY, JOAN M.<br>STEUTEVILLE, WILLIAM D. |
| Dates of Service: | From: 09/27/2001    To: 08/24/2003 |
| Summary of Service: | |
| Total Costs: | $21,862.59 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| OPT#03 | R2090 | Contract Class - Provisional | 0.419577 |
| OPT#05 | R2187 | Contract Class - Provisional | 0.419577 |
| OPT06 | R2263 | Contract Class - Provisional | 0.419577 |
| OPT#07 | R2353 | Contract Class - Provisional | 0.419577 |
| OPT#08 | R2353 | Contract Class - Provisional | 0.419577 |
| OPT#09 | R2465 | Contract Class - Provisional | 0.419577 |
| OPT#10 | R2500 | Contract Class - Provisional | 0.419577 |
| OPT#0212 | R3515 | Contract Class - Provisional | 0.419577 |
| OPT#0301 | R3563 | Contract Class - Provisional | 0.419577 |
| OPT#0302 | R3612 | Contract Class - Provisional | 0.419577 |

## Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START)

| | | |
|---|---|---|
| Contractor Name: | | ROY F. WESTON, INC. |
| EPA Contract Number: | | 68-S5-3002 |
| Project Officer(s): | | JOAN M. HENRY |
| Dates of Service: | From: 02/22/1997 | To: 08/21/1998 |
| Summary of Service: | | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | | $23,499.07 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 32 | 04/15/1997 | 592,986.02 | R7633 | 05/15/1997 | 2,371.61 | 995.07 |
| 34 | 05/13/1997 | 665,988.27 | R7702 | 06/11/1997 | 792.63 | 332.57 |
| 36 | 06/06/1997 | 743,705.53 | R7776 | 07/09/1997 | 213.43 | 89.55 |
| 38 | 07/15/1997 | 874,622.10 | R7901 | 08/22/1997 | 37.72 | 15.83 |
| 40 | 08/12/1997 | 737,849.96 | R7956 | 09/11/1997 | 73.07 | 30.66 |
| 41 | 09/18/1997 | 734,722.60 | R8047 | 10/17/1997 | 32.22 | 13.52 |
| 42 | 10/17/1997 | 910,042.54 | R8127 | 11/17/1997 | 2,980.98 | 1,250.75 |
| 43 | 11/13/1997 | 744,559.22 | R8206 | 12/17/1997 | 1,218.99 | 511.46 |
| 44 | 12/15/1997 | 764,627.37 | R8288 | 01/16/1998 | 676.06 | 283.66 |
| 45 | 01/15/1998 | 867,579.25 | R8373 | 02/18/1998 | 2,044.33 | 857.75 |
| 46 | 02/13/1998 | 259,168.49 | R8458 | 03/17/1998 | 46.02 | 19.31 |
| 59 | 07/20/1998 | 762,544.43 | R8875 | 08/17/1998 | 23.81 | 9.99 |
| 60 | 07/18/1998 | 727,194.04 | R8959 | 09/17/1998 | 1,366.71 | 573.44 |
| 62 | 09/21/1998 | 681,994.34 | R9038 | 10/16/1998 | 591.93 | 248.36 |
| 63 | 10/21/1998 | 916,621.31 | R9115 | 11/18/1998 | 863.81 | 362.43 |
| 65 | 12/17/1998 | 696,549.59 | R9271 | 01/13/1999 | 190.48 | 79.92 |
| 66 | 01/22/1999 | 758,367.27 | R9342 | 02/18/1999 | 123.97 | 52.01 |
| 68 | 02/22/1999 | 446,329.20 | R9416 | 03/22/1999 | 1,129.00 | 473.70 |
| 70 | 03/18/1999 | 571,581.50 | R9464 | 04/13/1999 | 447.58 | 187.79 |
| 72 | 04/16/1999 | 634,243.75 | R9535 | 05/13/1999 | 171.41 | 71.92 |
| 76 | 06/14/1999 | 613,685.14 | R9664 | 07/13/1999 | 262.96 | 110.33 |
| 78 | 07/20/1999 | 693,467.95 | R9742 | 08/16/1999 | 21.00 | 8.81 |
| 88 | 09/21/1999 | 658,940.37 | R0030 | 10/19/1999 | 873.87 | 366.65 |
| | | | | Total: | $16,553.59 | $6,945.48 |

Contract Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START)

| | |
|---|---|
| Contractor Name: | ROY F. WESTON, INC. |
| EPA Contract Number: | 68-S5-3002 |
| Project Officer(s): | JOAN M. HENRY |
| Dates of Service: | From: 02/22/1997    To: 08/21/1998 |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | $23,499.07 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 32 | R7633 | Contract Class - Provisional | 0.419577 |
| 34 | R7702 | Contract Class - Provisional | 0.419577 |
| 36 | R7776 | Contract Class - Provisional | 0.419577 |
| 38 | R7901 | Contract Class - Provisional | 0.419577 |
| 40 | R7956 | Contract Class - Provisional | 0.419577 |
| 41 | R8047 | Contract Class - Provisional | 0.419577 |
| 42 | R8127 | Contract Class - Provisional | 0.419577 |
| 43 | R8206 | Contract Class - Provisional | 0.419577 |
| 44 | R8288 | Contract Class - Provisional | 0.419577 |
| 45 | R8373 | Contract Class - Provisional | 0.419577 |
| 46 | R8458 | Contract Class - Provisional | 0.419577 |
| 59 | R8875 | Contract Class - Provisional | 0.419577 |
| 60 | R8959 | Contract Class - Provisional | 0.419577 |
| 62 | R9038 | Contract Class - Provisional | 0.419577 |
| 63 | R9115 | Contract Class - Provisional | 0.419577 |
| 65 | R9271 | Contract Class - Provisional | 0.419577 |
| 66 | R9342 | Contract Class - Provisional | 0.419577 |
| 68 | R9416 | Contract Class - Provisional | 0.419577 |
| 70 | R9464 | Contract Class - Provisional | 0.419577 |
| 72 | R9535 | Contract Class - Provisional | 0.419577 |
| 76 | R9664 | Contract Class - Provisional | 0.419577 |
| 78 | R9742 | Contract Class - Provisional | 0.419577 |
| 88 | R0030 | Contract Class - Provisional | 0.419577 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

## PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START)

Contractor Name:              ROY F. WESTON, INC.

EPA Contract Number:          68-S5-3002

Contractor Information

TECHNICAL DIRECTION DOCUMENT #: 03-9702-0003
PERIOD OF PERFORMANCE: 02/06/97 - 09/30/97
DESCRIPTION OF WORK:    Provide sampling, Analytical and Data Validation
Support.
SATA was tasked by EPA Region III RPM Russ Fish to provide sampling/
data validation support for the Tyler Refrigeration NPL Site.
Groundwater samples were collected from eight monitoring wells
onsite. Two sampling events were performed in accordance with
the groundwater monitoring requirements as outlined in the May 1996
Record of Decision for the site. A trip report for each sampling
event was provided to the RPM.

TECHNICAL DIRECTION DOCUMENT #: 03-9709-L009
PERIOD OF PERFORMANCE: 10/21/97 - 11/20/97
DESCRIPTION OF WORK:    Analytical Service
SATA procured analytical services for 11 water samples collected
at the Tyler Refrigeration Site on September 22, 1997. As CLP
was ruled out, SATA procured bids from three laboratories.
Mitkem Corp. in Warwick, Rhode Island was the lowest bidder.

TECHNICAL DIRECTION DOCUMENT #: 03-9702-L019
PERIOD OF PERFORMANCE: 03/17/97 - 04/30/97
DESCRIPTION OF WORK:    Analytical Service
SATA procured analytical services for one water sample collected
at the Tyler Refrigeration Site on March 10, 1997. As CLP was
ruled out, SATA procured bids from three laboratories. Mitkem
Corp. was the lowest bidder.

TECHNICAL DIRECTION DOCUMENT #: 03-9805-0020
PERIOD OF PERFORMANCE: 05/22/98 - 12/31/98
DESCRIPTION OF WORK:    Provide sampling/analysis and Data Validation
Support.

-. Work and analysis to be performed in accordance with GW monitoring
requirement in EPA's May 1996 ROD for the Tyler Site & the Tyler
Refrigeration Sampling Plan dated March 3, 1997. For validation
services, a qualified chemist is necessary. Contractor shall also
dispose of existing drummed purge water by tipping drums on site.
Schedule 2 sampling events 6 months apart approximately June and

Case 1:05-cv-00430-GMS    Document 3-5    Filed 06/24/2005    Page 24 of 43

Contract Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

December 1998. A trip report including validation data summaries
are required for each event.

SUPPLEMENTAL DOCUMENTATION:  Technical Direction Documents (TDD's) and Acknowledgement of
Completion Forms.

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM (START)

Contractor Name:          ROY F. WESTON, INC.

EPA Contract Number:      68-S5-3002

Contractor Information
TECHNICAL DIRECTION DOCUMENT #: 03-9702-0003
PERIOD OF PERFORMANCE: 02/06/97 - 09/30/97
DESCRIPTION OF WORK:    Provide sampling, Analytical and Data Validation
Support.
SATA was tasked by EPA Region III RPM Russ Fish to provide sampling/
data validation support for the Tyler Refrigeration NPL Site.
Groundwater samples were collected from eight monitoring wells
onsite. Two sampling events were performed in accordance with
the groundwater monitoring requirements as outlined in the May 1996
Record of Decision for the site. A trip report for each sampling
event was provided to the RPM.

TECHNICAL DIRECTION DOCUMENT #: 03-9709-L009
PERIOD OF PERFORMANCE: 10/21/97 - 11/20/97
DESCRIPTION OF WORK:    Analytical Service
SATA procured analytical services for 11 water samples collected
at the Tyler Refrigeration Site on September 22, 1997. As CLP
was ruled out, SATA procured bids from three laboratories.
Mitkem Corp. in Warwick, Rhode Island was the lowest bidder.

TECHNICAL DIRECTION DOCUMENT #: 03-9702-L019
PERIOD OF PERFORMANCE: 03/17/97 - 04/30/97
DESCRIPTION OF WORK:    Analytical Service
SATA procured analytical services for one water sample collected
at the Tyler Refrigeration Site on March 10, 1997. As CLP was
ruled out, SATA procurred bids from three laboratories. Mitkem
Corp. was the lowest bidder.

TECHNICAL DIRECTION DOCUMENT #: 03-9805-0020
PERIOD OF PERFORMANCE: 05/22/98 - 12/31/98
DESCRIPTION OF WORK:    Provide sampling/analysis and Data Validation
Support.

- Work and analysis to be performed in accordance with GW monitoring
requirement in EPA's May 1996 ROD for the Tyler Site & the Tyler
Refrigeration Sampling Plan dated March 3, 1997. For validation
services, a qualified chemist is necessary. Contractor shall also
dispose of existing drummed purge water by tipping drums on site.
Schedule 2 sampling events 6 months apart approximately June and

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

December 1998.  A trip report including validation data summaries
are required for each event.


SUPPLEMENTAL DOCUMENTATION:  Technical Direction Documents (TDD's) and i
Acknowledgement of Completion Forms.

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | | |
|---|---|---|
| Contractor Name: | DYNAMAC CORPORATION | |
| EPA Contract Number: | 68-W9-0005 | |

| Delivery Order Information | DO # | Start Date | End Date |
|---|---|---|---|
| | 31 | 01/01/1990 | 07/31/1994 |

| | |
|---|---|
| Project Officer(s): | ELAINE K. SPIEWAK |
| Dates of Service: | From: 01/01/1990    To: 12/31/1995 |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | $36,930.50 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 15 | 04/10/1990 | 87,982.22 | R9128 | 06/04/1990 | 1,072.76 | 216.01 |
| 16 | 05/10/1990 | 132,681.48 | R9148 | 07/02/1990 | 342.94 | 69.05 |
| 17 | 06/15/1990 | 110,506.13 | R9170 | 08/02/1990 | 648.68 | 130.62 |
| 18 | 07/12/1990 | 131,263.27 | R9189 | 08/29/1990 | 813.11 | 163.73 |
| 19 | 08/14/1990 | 125,504.90 | R9215 | 10/04/1990 | 707.42 | 142.45 |
| 20 | 09/14/1990 | 208,497.81 | R9229 | 10/25/1990 | 1,269.52 | 255.63 |
| 21 | 10/09/1990 | 156,097.64 | R9250 | 11/27/1990 | 488.42 | 98.35 |
| 22 | 10/27/1990 | 22,146.46 | R9275 | 01/03/1991 | 193.45 | 38.95 |
| 24 | 11/26/1990 | 195,633.63 | R9291 | 01/28/1991 | 991.85 | 199.72 |
| 28 | 12/29/1990 | 188,910.86 | R9321 | 03/11/1991 | 378.20 | 76.16 |
| 25R | 12/19/1990 | 179,995.07 | R9326 | 03/19/1991 | 885.37 | 178.28 |
| 31 | 02/13/1991 | 186,042.57 | R9333 | 03/28/1991 | 371.34 | 74.77 |
| 32 | 03/11/1991 | 179,070.02 | R9351 | 04/23/1991 | 1,521.58 | 306.39 |
| 33R | 03/25/1990 | 28,459.09 | R9376 | 05/29/1991 | 198.72 | 40.01 |
| 34 | 04/17/1991 | 236,562.14 | R9376 | 05/29/1991 | 324.89 | 65.42 |
| 35 | 05/13/1991 | 198,221.52 | R9392 | 06/20/1991 | 395.31 | 79.60 |
| 36 | 06/17/1991 | 180,611.52 | R9419 | 07/30/1991 | 37.47 | 7.54 |
| 37 | 07/11/1991 | 359,255.60 | R9432 | 08/16/1991 | 226.25 | 45.56 |
| 38 | 08/12/1991 | 245,994.74 | R1040 | 09/18/1991 | 52.08 | 10.49 |
| 39 | 09/12/1991 | 307,988.08 | R2043 | 10/22/1991 | 232.20 | 46.76 |
| 40 | 10/16/1991 | 266,444.18 | R2124 | 11/29/1991 | 1,261.51 | 254.02 |
| 41 | 11/12/1991 | 259,350.09 | R2168 | 12/20/1991 | 217.57 | 43.81 |
| 43 | 12/17/1991 | 380,219.01 | R2252 | 02/03/1992 | 98.60 | 19.85 |
| 44 | 12/31/1991 | 323,418.39 | R2314 | 02/28/1992 | 391.69 | 78.87 |
| 46 | 02/14/1992 | 370,844.82 | R2398 | 04/03/1992 | 113.96 | 22.95 |
| 47 | 03/12/1992 | 301,076.76 | R2450 | 04/23/1992 | -174.53 | -35.14 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

## PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
## COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | | | | |
|---|---|---|---|---|
| Contractor Name: | DYNAMAC CORPORATION | | | |
| EPA Contract Number: | 68-W9-0005 | | | |
| Delivery Order Information | DO # | Start Date | End Date | |
| | 31 | 01/01/1990 | 07/31/1994 | |
| Project Officer(s): | ELAINE K. SPIEWAK | | | |
| Dates of Service: | From: 01/01/1990   To: 12/31/1995 | | | |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS | | | |
| Total Costs: | $36,930.50 | | | |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 48 | 04/09/1992 | 342,677.40 | R2516 | 05/20/1992 | 198.58 | 39.99 |
| 49 | 05/14/1992 | 409,453.43 | R2597 | 06/26/1992 | 107.44 | 21.63 |
| 50 | 05/19/1992 | 93,229.83 | R2616 | 07/06/1992 | 192.22 | 38.71 |
| 51 | 06/10/1992 | 314,947.52 | R2653 | 07/20/1992 | 45.97 | 9.26 |
| 52 | 07/09/1992 | 391,280.50 | R2748 | 08/25/1992 | 122.76 | 24.72 |
| 54RA | 08/26/1992 | 474,836.66 | R3081 | 11/03/1992 | 68.81 | 13.86 |
| 55RA | 09/09/1992 | 361,522.49 | R3085 | 11/04/1992 | 86.15 | 17.35 |
| 56 | 10/08/1992 | 356,535.34 | R3120 | 11/18/1992 | 156.58 | 31.53 |
| 57 | 10/22/1992 | 66,692.57 | R3187 | 12/14/1992 | 18.45 | 3.72 |
| 58 | 11/20/1992 | 360,673.01 | R3223 | 12/29/1992 | 30.25 | 6.09 |
| 59 | 12/16/1992 | 337,935.71 | R3285 | 01/22/1993 | 137.28 | 27.64 |
| 60 | 01/19/1993 | 359,455.22 | R3377 | 02/26/1993 | 146.50 | 29.50 |
| 61 | 02/24/1993 | 335,162.42 | R3449 | 03/26/1993 | 299.15 | 60.24 |
| 63 | 03/24/1993 | 338,976.50 | R3523 | 04/23/1993 | 124.67 | 25.10 |
| 64 | 04/28/1993 | 418,089.48 | R3618 | 06/03/1993 | 64.40 | 12.97 |
| 66R | 06/14/1993 | 313,093.50 | R3718 | 07/14/1993 | 213.60 | 43.01 |
| 68 | 06/23/1993 | 317,633.78 | R3739 | 07/23/1993 | 5.44 | 1.09 |
| 69 | 07/23/1993 | 283,720.10 | R3814 | 08/24/1993 | 584.89 | 117.77 |
| 70 | 08/20/1993 | 188,891.46 | R4001 | 10/04/1993 | 577.21 | 116.23 |
| 71 | 09/17/1993 | 311,624.93 | R4055 | 10/22/1993 | 300.58 | 60.52 |
| 72 | 09/30/1993 | 34,483.68 | R4095 | 11/04/1993 | 10.98 | 2.21 |
| 73 | 10/02/1993 | 287,370.96 | R4147 | 11/23/1993 | 688.76 | 138.69 |
| 74 | 10/30/1993 | 234,145.24 | R4228 | 12/23/1993 | 2,913.33 | 586.63 |
| 75 | 12/17/1993 | 255,790.25 | R4304 | 01/24/1994 | 1,942.53 | 391.15 |
| 76 | 12/27/1993 | 354,468.99 | R4332 | 02/03/1994 | 1,521.10 | 306.29 |
| 77 | 01/19/1994 | 211,082.22 | R4378 | 02/23/1994 | 949.71 | 191.23 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | |
|---|---|
| Contractor Name: | DYNAMAC CORPORATION |
| EPA Contract Number: | 68-W9-0005 |
| Delivery Order Information | |

| DO # | Start Date | End Date |
|---|---|---|
| 31 | 01/01/1990 | 07/31/1994 |

| | |
|---|---|
| Project Officer(s): | ELAINE K. SPIEWAK |
| Dates of Service: | From: 01/01/1990    To: 12/31/1995 |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | $36,930.50 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 78 | 02/18/1994 | 136,816.36 | R4449 | 03/22/1994 | 653.27 | 131.54 |
| JV 42349 | 03/28/1994 | 0.00 | JV 42349 | 03/31/1994 | 1,373.79 | 276.62 |
| 79 | 03/23/1994 | 162,604.97 | R4564 | 05/06/1994 | 336.90 | 67.84 |
| 80 | 04/20/1994 | 168,099.68 | R4595 | 05/19/1994 | 253.62 | 51.07 |
| 81 | 05/20/1994 | 124,044.14 | R4696 | 07/06/1994 | 565.56 | 113.88 |
| 82 | 06/22/1994 | 168,242.39 | R4777 | 08/04/1994 | 728.58 | 146.71 |
| 83 | 07/27/1994 | 121,405.50 | R4830 | 08/25/1994 | 493.52 | 99.37 |
| 84 | 08/24/1994 | 70,896.43 | R4916 | 09/26/1994 | 695.82 | 140.11 |
| 88 | 11/28/1994 | 216,090.50 | R5258 | 01/11/1995 | 244.57 | 49.25 |
| 90 | 10/27/1995 | 367,719.61 | R6145 | 11/29/1995 | 743.42 | 149.69 |
| 93COMPR | 01/22/1997 | 26,996.34 | R7511 | 04/04/1997 | 83.81 | 16.88 |
| | | | | Total: | $30,740.56 | $6,189.94 |

Report Date: 12/22/2003

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | | | |
|---|---|---|---|
| Contractor Name: | DYNAMAC CORPORATION | | |
| EPA Contract Number: | 68-W9-0005 | | |
| Delivery Order Information | DO # | Start Date | End Date |
| | 31 | 01/01/1990 | 07/31/1994 |
| Project Officer(s): | ELAINE K. SPIEWAK | | |
| Dates of Service: | From: 01/01/1990    To: 12/31/1995 | | |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS | | |
| Total Costs: | $36,930.50 | | |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 15 | R9128 | Contract Class - Provisional | 0.201359 |
| 16 | R9148 | Contract Class - Provisional | 0.201359 |
| 17 | R9170 | Contract Class - Provisional | 0.201359 |
| 18 | R9189 | Contract Class - Provisional | 0.201359 |
| 19 | R9215 | Contract Class - Provisional | 0.201359 |
| 20 | R9229 | Contract Class - Provisional | 0.201359 |
| 21 | R9250 | Contract Class - Provisional | 0.201359 |
| 22 | R9275 | Contract Class - Provisional | 0.201359 |
| 24 | R9291 | Contract Class - Provisional | 0.201359 |
| 28 | R9321 | Contract Class - Provisional | 0.201359 |
| 25R | R9326 | Contract Class - Provisional | 0.201359 |
| 31 | R9333 | Contract Class - Provisional | 0.201359 |
| 32 | R9351 | Contract Class - Provisional | 0.201359 |
| 33R | R9376 | Contract Class - Provisional | 0.201359 |
| 34 | R9376 | Contract Class - Provisional | 0.201359 |
| 35 | R9392 | Contract Class - Provisional | 0.201359 |
| 36 | R9419 | Contract Class - Provisional | 0.201359 |
| 37 | R9432 | Contract Class - Provisional | 0.201359 |
| 38 | R1040 | Contract Class - Provisional | 0.201359 |
| 39 | R2043 | Contract Class - Provisional | 0.201359 |
| 40 | R2124 | Contract Class - Provisional | 0.201359 |
| 41 | R2168 | Contract Class - Provisional | 0.201359 |
| 43 | R2252 | Contract Class - Provisional | 0.201359 |
| 44 | R2314 | Contract Class - Provisional | 0.201359 |
| 46 | R2398 | Contract Class - Provisional | 0.201359 |
| 47 | R2450 | Contract Class - Provisional | 0.201359 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | |
|---|---|
| Contractor Name: | DYNAMAC CORPORATION |
| EPA Contract Number: | 68-W9-0005 |

Delivery Order Information

| DO # | Start Date | End Date |
|---|---|---|
| 31 | 01/01/1990 | 07/31/1994 |

| | |
|---|---|
| Project Officer(s): | ELAINE K. SPIEWAK |
| Dates of Service: | From: 01/01/1990   To: 12/31/1995 |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | $36,930.50 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 48 | R2516 | Contract Class - Provisional | 0.201359 |
| 49 | R2597 | Contract Class - Provisional | 0.201359 |
| 50 | R2616 | Contract Class - Provisional | 0.201359 |
| 51 | R2653 | Contract Class - Provisional | 0.201359 |
| 52 | R2748 | Contract Class - Provisional | 0.201359 |
| 54RA | R3081 | Contract Class - Provisional | 0.201359 |
| 55RA | R3085 | Contract Class - Provisional | 0.201359 |
| 56 | R3120 | Contract Class - Provisional | 0.201359 |
| 57 | R3187 | Contract Class - Provisional | 0.201359 |
| 58 | R3223 | Contract Class - Provisional | 0.201359 |
| 59 | R3285 | Contract Class - Provisional | 0.201359 |
| 60 | R3377 | Contract Class - Provisional | 0.201359 |
| 61 | R3449 | Contract Class - Provisional | 0.201359 |
| 63 | R3523 | Contract Class - Provisional | 0.201359 |
| 64 | R3618 | Contract Class - Provisional | 0.201359 |
| 66R | R3718 | Contract Class - Provisional | 0.201359 |
| 68 | R3739 | Contract Class - Provisional | 0.201359 |
| 69 | R3814 | Contract Class - Provisional | 0.201359 |
| 70 | R4001 | Contract Class - Provisional | 0.201359 |
| 71 | R4055 | Contract Class - Provisional | 0.201359 |
| 72 | R4095 | Contract Class - Provisional | 0.201359 |
| 73 | R4147 | Contract Class - Provisional | 0.201359 |
| 74 | R4228 | Contract Class - Provisional | 0.201359 |
| 75 | R4304 | Contract Class - Provisional | 0.201359 |
| 76 | R4332 | Contract Class - Provisional | 0.201359 |
| 77 | R4378 | Contract Class - Provisional | 0.201359 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

| | |
|---|---|
| Contractor Name: | DYNAMAC CORPORATION |
| EPA Contract Number: | 68-W9-0005 |

| Delivery Order Information | DO # | Start Date | End Date |
|---|---|---|---|
| | 31 | 01/01/1990 | 07/31/1994 |

| | |
|---|---|
| Project Officer(s): | ELAINE K. SPIEWAK |
| Dates of Service: | From: 01/01/1990    To: 12/31/1995 |
| Summary of Service: | SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS |
| Total Costs: | $36,930.50 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 78 | R4449 | Contract Class - Provisional | 0.201359 |
| JV 42349 | JV 42349 | Contract Class - Provisional | 0.201359 |
| 79 | R4564 | Contract Class - Provisional | 0.201359 |
| 80 | R4595 | Contract Class - Provisional | 0.201359 |
| 81 | R4696 | Contract Class - Provisional | 0.201359 |
| 82 | R4777 | Contract Class - Provisional | 0.201359 |
| 83 | R4830 | Contract Class - Provisional | 0.201359 |
| 84 | R4916 | Contract Class - Provisional | 0.201359 |
| 88 | R5258 | Contract Class - Provisional | 0.201359 |
| 90 | R6145 | Contract Class - Provisional | 0.201359 |
| 93COMPR | R7511 | Contract Class - Provisional | 0.201359 |

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

Contractor Name:         DYNAMAC CORPORATION

EPA Contract Number:      68-W9-0005

Contractor Information
WORK ASSIGNMENT NUMBER: C03056
PERIOD OF PERFORMANCE: 02/27/90 - 04/30/94
DESCRIPTION OF WORK:    Community Relations
***COMMUNITY RELATIONS WORK IS NOT CLAIMED AS AN RIFS OVERSIGHT COSTS***

The purpose of this work assignment is to provide technical support for the development and implementation of community relations activities.  The activities will cover work throughout the RI/FS process. Specific duties are as follows:

-  Contractor will review exsisting information provided by the Region
and the State for the site.

-  Contractor will conduct on-site community interviews to identify
specific concerns in conjunction with the State and the Primary
Contact.

-  Contractor will discuss the site technical problems and preliminary
remdial objectives with the Primary Contact, State and other EPA
personnel as appropriate (i.e., Site Project Officer, Attorney,
On-Scene Coordinator, etc.).

-  Contractor shall prepare a Community Relations Plan which will
include:
a)  the background and history of communityinvolvement;
b)  a list of affected and interested groups and individuals.
c)  site-specific objectives for the community relations
program;
d)  community relations techniques to be used;
e)  a budget estimate for each community relations technique;
and
f)  an implementation schedule and workplan.

Community Relations Implementaton will include the following tasks:

-  Preparation and dissemnation of news releases, fact sheets, slide
shows, exhibits and other audio-visual materials designed to apprise
the community of current or proposed actions.
-  Establish of community infromation repositories.
-  Preparation and placement of paid advertisement in local general
distribution papers covering RI/FS and preferred alternatives.
-  Arrangement of briefings, press conferences, workshops, and public
and other informal meetings.

Contract Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

-  Arrangement for a court stenographer if public meeting is held
during the RI/FS public comment period.

SUPPORTING DOCUMENTATION:  Work Assignment #C03056, Statement of Work and Work Assignment
Amendments #1 through #6.

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

Contractor Name:          DYNAMAC CORPORATION

EPA Contract Number:      68-W9-0005

---

Contractor Information
WORK ASSIGNMENT NUMBER: C03056
PERIOD OF PERFORMANCE: 02/27/90 - 04/30/94
DESCRIPTION OF WORK:   Community Relations
***COMMUNITY RELATIONS WORK IS NOT CLAIMED AS AN RIFS OVERSIGHT COSTS***

The purpose of this work assignment is to provide technical support for i
the development and implementation of community relations activities. The i
activities will cover work throughout the RI/FS process. Specific duties are i
as follows:

- Contractor will review exsisting information provided by the Region
and the State for the site.

- Contractor will conduct on-site community interviews to identify
specific concerns in conjunction with the State and the Primary
Contact.

- Contractor will discuss the site technical problems and preliminary
remdial objectives with the Primary Contact, State and other EPA
personnel as appropriate (i.e., Site Project Officer, Attorney,
On-Scene Coordinator, etc.).

- Contractor shall prepare a Community Relations Plan which will
include:
a)  the background and history of communityinvolvement;
b)  a list of affected and interested groups and individuals.
c)  site-specific objectives for the community relations
program;
d)  community relations techniques to be used;
e)  a budget estimate for each community relations technique;
and
f)  an implementation schedule and workplan.

Community Relations Implementaton will include the following tasks:

- Preparation and dissemnation of news releases, fact sheets, slide
shows, exhibits and other audio-visual materials designed to apprise
the community of current or proposed actions.
- Establish of community infromation repositories.
- Preparation and placement of paid advertisement in local general
distribution papers covering RI/FS and preferred alternatives.
- Arrangement of briefings, press conferences, workshops, and public

Contract Costs

## TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

and other informal meetings.
-. Arrangement for a court stenographer if public meeting is held
during the RI/FS public comment period.

SUPPORTING DOCUMENTATION: Work Assignment #C03056, Statement of Work and i
Work Assignment Amendments #1 through #6.


WORK ASSIGNMENT NUMBER: C03099
PERIOD OF PERFORMANCE: 10/17/90 - 11/15/93
DESCRIPTION OF WORK:   RI/FS Compliance Oversight
*** FOR THIS WORK ASSIGNMENT, ONLY THOSE CONTRACT COSTS INCURRED
PRIOR TO CONSENT ORDER EFFECTIVE DATE AND CONTRACT ADMINISTRATIVE
COSTS HAVE BEEN CLAIMED AS RESPONSE COSTS. ALL CONTRACTOR TECHNICAL
OVERSIGHT COSTS HAVE BEEN CLAIMED FOR REIMBURSEMENT UNDER CONSENT
ORDER PROVISIONS.
1: Work Plan i
Preparation:

The contractor will review background information and conduct a site
visit. The contractor will then develop a RI/FS oversight work plan,
schedule, and estimated budget.

Task 2: RI/FS Activities:

The contractor will provide field oversight, collect split samples and
Review PRP generated deliverables which occur subsequent to the approval
of the oversight work plan.

Task 3: Review of RI/FS Reports

The contractor will review and evaluate the PRP's draft and final
Remedial Investigation and Feasibility Study reports.

Task 4: Attendance at Meetings:

The contractor will provide technical support to EPA at meetings with
the PRPs.

SUPPORTING DOCUMENTATION: Work Assignment #C03099, Statement of Work, and i
Work Assignments Amendments #1 through #7.

Financial Cost Summary for the Contract Lab Program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## CONTRACT LAB PROGRAM (CLP) COSTS

Total Routine Analytical Services (RAS) Costs                    $40,588.90

Total DynCorp Direct Labor (Labor) Costs                         $968.24

Total Financial Cost Summary                                     $41,557.14

Financial Cost Summary for the Contract Lab Program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## CONTRACT LAB PROGRAM (CLP) COSTS

Routine Analytical Services (RAS)

Total Costs:      $40,588.90

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Class/SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 1152 | | | | | | |
| EPA Contract Number: 68-01-6076,   MEAD COMPUCHEM LABORATORIES | | | | | | |
| 21240 | 08/31/1982 | 2,018.75 | 7038 | 07/22/1983 | 2,018.75 | 163.52 |
| | | Totals for 68-01-6076: | | | $2,018.75 | $163.52 |
| EPA Contract Number: 68-01-6407,   ENSECO/CAL. ANALYTICAL LABS (CAL) | | | | | | |
| 1924 | 08/16/1982 | 2,725.51 | 07672 | 09/15/1982 | 2,725.51 | 425.18 |
| | | Totals for 68-01-6407: | | | $2,725.51 | $425.18 |
| EPA Contract Number: 68-01-6520,   ENSECO/CAL. ANALYTICAL LABS (CAL) | | | | | | |
| LTR RPT | 01/11/1999 | 204.60 | LTR RPT | 01/11/1999 | 204.60 | 110.45 |
| | | Totals for 68-01-6520: | | | $204.60 | $110.45 |
| EPA Contract Number: 68-01-6522,   CHEMTECH CONSULTING GROUP (CHEM) | | | | | | |
| 53686 | 08/23/1982 | 530.26 | 7688 | 09/23/1982 | 530.26 | 82.72 |
| | | Totals for 68-01-6522: | | | $530.26 | $82.72 |
| | | Totals for Case Number 1152: | | | $5,479.12 | $781.87 |
| Case Number: 30017 | | | | | | |
| EPA Contract Number: 68-W0-1038,   A4 SCIENTIFIC INC. | | | | | | |
| AR2001174 | 12/17/2001 | 4,133.23 | R2233 | 01/28/2002 | 4,133.23 | 1,518.56 |
| AR2002170 | 12/30/2002 | 55.20 | R3204 | 01/23/2003 | 55.20 | 20.28 |
| | | Totals for 68-W0-1038: | | | $4,188.43 | $1,538.84 |
| | | Totals for Case Number 30017: | | | $4,188.43 | $1,538.84 |

Financial Cost Summary for the Contract Lab Program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## CONTRACT LAB PROGRAM (CLP) COSTS

Routine Analytical Services (RAS)

Total Costs:      $40,588.90

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Class/SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 31951 | | | | | | |
| EPA Contract Number: 68-W0-1043,  LIBERTY ANALYTICAL CORP | | | | | | |
| 15334 | 08/07/2003 | 2,135.60 | R3599 | 09/17/2003 | 2,135.60 | 784.63 |
| 15352 | 08/20/2003 | 7,117.22 | R3607 | 09/22/2003 | 7,117.22 | 2,614.89 |
| | | Totals for 68-W0-1043: | | | $9,252.82 | $3,399.52 |
| | | Totals for Case Number 31951: | | | $9,252.82 | $3,399.52 |
| Case Number: 5937 | | | | | | |
| EPA Contract Number: 68-01-7110,  WEST COAST ANALYTICAL SERVICE (WCAS) | | | | | | |
| 2042 | 05/15/1986 | 2,975.00 | R7803 | 07/03/1986 | 2,975.00 | 285.60 |
| 4369 | 03/10/1987 | 3,012.60 | R8501 | 04/14/1987 | 525.00 | 46.73 |
| | | Totals for 68-01-7110: | | | $3,500.00 | $332.33 |
| | | Totals for Case Number 5937: | | | $3,500.00 | $332.33 |
| Case Number: 9604 | | | | | | |
| EPA Contract Number: 68-01-7311,  HITTMAN-EBASCO ASSOC, INC. (HITMAN) | | | | | | |
| 1355 | 09/19/1988 | 108.00 | R8734 | 11/01/1988 | 108.00 | 11.77 |
| 1777-R | 02/25/1990 | -812.70 | 2244 | 03/27/1990 | -812.70 | -127.59 |
| | | Totals for 68-01-7311: | | | $-704.70 | $-115.82 |
| EPA Contract Number: 68-01-7470,  IT ANALYTICAL SERVICES (ITPA) | | | | | | |
| 889604 | 12/05/1988 | 10,309.00 | R8774 | 01/04/1989 | 10,309.00 | 1,123.68 |
| 893575 | 03/31/1989 | 2,944.41 | R8878 | 06/02/1989 | 1,030.90 | 112.37 |

Financial Cost Summary for the Contract Lab Program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## CONTRACT LAB PROGRAM (CLP) COSTS

Routine Analytical Services (RAS)

Total Costs:     $40,588.90

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Class/SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 9604 | | | | | | |
| EPA Contract Number: 68-01-7470,  IT ANALYTICAL SERVICES (ITPA) | | | | | | |
| 8809604R | 10/27/1993 | 277.55 | R4171 | 12/02/1993 | 277.55 | 82.99 |
| | | Totals for 68-01-7470: | | | $11,617.45 | $1,319.04 |
| | | Totals for Case Number 9604: | | | $10,912.75 | $1,203.22 |
| | | Totals for Routine Analytical Services: | | | $33,333.12 | $7,255.78 |

## Financial Cost Summary for the Contract Lab Program

### TYLER REFRIGERATION, DE  SITE ID = 03 N6

### PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
### COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## CONTRACT LAB PROGRAM (CLP) COSTS

### DynCorp Direct Labor (Labor)

Total Costs:     $968.24

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and   Date | Site Amount | Class/SMO Amount |
|---|---|---|---|---|---|---|
| EPA Contract Number: 68-W0-1034,  DYNCORP INFORMATION | | | | | | |
| 7 | 01/09/2002 | 684,158.32 | R2247 | 02/04/2002 | 243.81 | 89.58 |
| 8 | 02/05/2002 | 592,632.90 | R2296 | 03/01/2002 | 30.42 | 11.18 |
| 13ADJ | 07/31/2002 | 276,908.97 | R2622 | 08/26/2002 | 19.13 | 7.03 |
| 20 | 02/03/2003 | 516,847.50 | R3269 | 02/27/2003 | 13.64 | 5.01 |
| 27 | 09/08/2003 | 507,316.04 | R4002 | 10/02/2003 | 395.81 | 145.42 |
| 28 | 10/10/2003 | 654,760.84 | R4065 | 11/07/2003 | 5.27 | 1.94 |
| | | Totals for 68-W0-1034: | | | $708.08 | $260.16 |
| | | Totals for Case Number | : | | $708.08 | $260.16 |
| | Totals for DynCorp Direct Labor: | | | | $708.08 | $260.16 |

Financial Cost Summary for the Contract Lab Program

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

## CONTRACT LAB PROGRAM (CLP) COSTS

| Fiscal Year | Rate Type | Class / SMO Rate |
|---|---|---|
| 1982 | National - Final | 0.156000 |
| 1983 | National - Final | 0.081000 |
| 1986 | National - Final | 0.096000 |
| 1987 | National - Final | 0.089000 |
| 1989 | National - Final | 0.109000 |
| 1990 | National - Final | 0.157000 |
| 1994 | National - Final | 0.299000 |
| 1999 | National - Final | 0.539841 |
| 2002 | National - Provisional | 0.367403 |
| 2003 | National - Provisional | 0.367403 |
| 2004 | National - Provisional | 0.367403 |

EPA Indirect Costs

TYLER REFRIGERATION, DE  SITE ID = 03 N6

PAST RESPONSE COSTS THROUGH NOVEMBER 4, 2003
COST PACKAGES NO. 827, 828, 1331, 103584, 107322, 109862

| Fiscal Year | Payroll Hours | Indirect Rate ($/HR) | Indirect Costs |
|---|---|---|---|
| 1986 | 46.00 | 47 | 2,162.00 |
| 1987 | 66.00 | 54 | 3,564.00 |
| 1988 | 3.00 | 64 | 192.00 |
| 1989 | 262.05 | 64 | 16,771.20 |
| | 377.05 | | |

| Fiscal Year | Direct Costs | Indirect Rate( %) | Indirect Costs |
|---|---|---|---|
| 1990 | 8,172.55 | 30.20% | 2,468.13 |
| 1991 | 21,964.71 | 30.17% | 6,626.74 |
| 1992 | 6,066.29 | 31.06% | 1,884.17 |
| 1993 | 19,371.61 | 32.85% | 6,363.59 |
| 1994 | 21,464.06 | 39.66% | 8,512.64 |
| 1995 | -3,099.54 | 37.95% | -1,176.27 |
| 1996 | 13,393.34 | 31.06% | 4,159.93 |
| 1997 | 15,049.84 | 35.73% | 5,377.29 |
| 1998 | 15,787.95 | 36.16% | 5,708.91 |
| 1999 | 40,163.16 | 29.17% | 11,715.63 |
| 2000 | 12,118.30 | 43.35% | 5,253.28 |
| 2001 | 27,064.13 | 55.07% | 14,904.16 |
| 2002 | 67,803.81 | 55.07% | 37,339.58 |
| 2003 | 43,077.72 | 55.07% | 23,722.91 |
| 2004 | 4,151.28 | 55.07% | 2,286.11 |
| | 312,549.21 | | |

Total EPA Indirect Costs                                    $157,836.00